**Fill in this information to identify the case:**

Debtor name    Alliance Energy Partners

United States Bankruptcy Court for the:    Southern    District of    Texas
(State)

Case number (If known):    25-30155

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   | --- | --- | --- | --- | --- |
   | From the beginning of the fiscal year to filing date: | From 1-1-25 MM / DD / YYYY | to Filing date | ☑ Operating a business<br>☐ Other _____ | $ 0 |
   | For prior year: | From 1-1-24 MM / DD / YYYY | to 12-31-24 MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 3,427,538.37 |
   | For the year before that: | From 1-1-23 MM / DD / YYYY | to 12-31-23 MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 9,547,963.11 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None

   | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   | --- | --- | --- | --- | --- |
   | From the beginning of the fiscal year to filing date: | From _____ MM / DD / YYYY | to Filing date | _____ | $ _____ |
   | For prior year: | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |
   | For the year before that: | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number *(if known)*_____
Name

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☒ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | <u>See attached 2024 General Ledger</u><br>Creditor's name<br><br>Street<br><br>City          State     ZIP Code | _____<br>_____<br>_____<br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | Creditor's name<br><br>Street<br><br>City          State     ZIP Code | _____<br>_____<br>_____<br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | <u>Jerod Furr</u><br>Insider's name<br><u>5450 Honea Egypt Road</u><br>Street<br><br>Montgomery      TX     77316<br>City          State     ZIP Code<br><br>**Relationship to debtor**<br>President | 2/7/25 | $300,000.00 | Legal fees for AEP; Severance payment to Jerod Furr. |
| 4.2. | <u>See 2024 General Ledger</u><br>Insider's name<br><br>Street<br><br>City          State     ZIP Code<br><br>**Relationship to debtor** | _____ | $_____ | The debtor and its related entities would from time to time lend money to one another as needed. |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
      Name

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | | $_____ |
| Street | | | |
| City                State        ZIP Code | | | |
| 5.2. | | | |
| Creditor's name | | | $_____ |
| Street | | | |
| City                State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $_____ |
| Street | | | |
| City                State        ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Dustin Etter v. Jerod P. Furr, et al | Partnership dispute | Montgomery District Court<br>Name<br><br>Street<br><br>Montgomery County, TX<br>City                State        ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>24-07-11639 | | | |
| 7.2. Case title | | Court or agency's name and address<br><br>Name<br><br>Street<br><br>City                State        ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
             Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | |
| | | Name |
| _____ | **Case number** | Street |
| City          State     ZIP Code | _____ | |
| | | City        State        ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1.** Recipient's name | _____ | _____ | $_____ |
| Street | _____ | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| **9.2.** Recipient's name | _____ | _____ | $_____ |
| Street | _____ | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |

---

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
              Name

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Tim Wentworth | | 12/24, 03/25 | $ 75,000 |
| | **Address** | | | |
| | 1113 Vine Street #240 | | | |
| | Street | | | |
| | Houston TX 77002 | | | |
| | City                    State        ZIP Code | | | |
| | **Email or website address** | | | |
| | www.okinadams.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | AEP and J Parker Construction | | | |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                    State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
　　　　　Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | Street | | | |
| | _____ | | | |
| | City　　　State　ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | Street | | | |
| | _____ | | | |
| | City　　　State　ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

**Part 7:　Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | _____ | From _____  To _____ |
| | Street | |
| | _____ | |
| | City　　　State　ZIP Code | |
| 14.2. | _____ | From _____  To _____ |
| | Street | |
| | _____ | |
| | City　　　State　ZIP Code | |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number *(if known)*_____
       Name

---

### Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City    State    ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. | _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City    State    ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

### Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

    Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

    Has the plan been terminated?

    ☐ No

    ☐ Yes

---

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
           Name

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. Name<br>Street<br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. Name<br>Street<br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City   State   ZIP Code | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City   State   ZIP Code | Address | | ☐ No<br>☐ Yes |

---

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number (if known)_____
       Name

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number (if known) _____
      Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | AE Partners Holdings, Inc.<br>Name<br>20008 Champion Forest Drive, Suite 1203<br>Street<br>Spring          TX 77379<br>City          State          ZIP Code | Holding company | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From 2-2022   To Present |
| 25.2. | Alliance Farm and Ranch, LLC<br>Name<br>5450 Honea Egypt Road<br>Street<br>Montgomery          TX 77316<br>City          State          ZIP Code | Commercial Rental<br>Cattle Ranch | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From 4-2022   To present |
| 25.3. | Invictus Drilling<br>Name<br>5450 Honea Egypt Road<br>Street<br>Montgomery          TX          77316<br>City          State          ZIP Code | Drilling tool rental | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From 2-2022   To 7-2023 |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number (if known)_____
       Name

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.   Brittany Lopez CPA <br> Name <br> 7 Grogans Park, Suite 10 <br> Street <br><br> The Woodlands     TX     77380 <br> City     State     ZIP Code | From _10-2020_   To _current_ |

| Name and address | Dates of service |
|---|---|
| 26a.2. <br> Name <br> Street <br><br> City     State     ZIP Code | From _____ To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. <br> Name <br> Street <br><br> City     State     ZIP Code | From _____ To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. <br> Name <br> Street <br><br> City     State     ZIP Code | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. <br> Name <br> Street <br><br> City     State     ZIP Code | |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)*_____
                   Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.
Name _____     _____
Street _____     _____
_____     _____
City                              State          ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.  Frost Bank
Name _____
Street _____
_____
City                              State          ZIP Code

| Name and address |
|---|

26d.2.
Name _____
Street _____
_____
City                              State          ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.
Name _____
Street _____
_____
City                              State          ZIP Code

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____     Case number *(if known)* _____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.
Name _____

Street _____

City _____  State _____  ZIP Code _____

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jerod Furr | 259 Saddle Ridge, Montgomery, TX | President | 51 |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Dustin Etter | Unknown at this time | Vice President | From 2020 To 9-2024 |
| | | | From ___ To ___ |
| | | | From ___ To ___ |
| | | | From ___ To ___ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See General Ledger 2024 report** | | | |
| Name | _____ | _____ | _____ |
| Street | | | |
| | | _____ | |
| City        State        ZIP Code | | _____ | |
| Relationship to debtor | | _____ | |
| _____ | | _____ | |

Doc ID: 1a1b15847ae04017e8021e7e120cd64d73f9ee1a

Debtor _____   Case number (if known)_____
　　　　　　Name

| | Name and address of recipient | | | | |
|---|---|---|---|---|---|
| 30.2 | | | _____ | _____ | _____ |
| | Name _____ | | | _____ | |
| | Street _____ | | | _____ | |
| | _____ | | | | |
| | City　　　　　　　State　　　ZIP Code | | | _____ | |
| | Relationship to debtor | | | _____ | |
| | _____ | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**Part 14:　Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on　07 / 14 / 2025
　　　　　　　MM / DD / YYYY

✗　*Jerod Furr*　　　Printed name　Jerod Furr
Signature of individual signing on behalf of the debtor

Position or relationship to debtor　　President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

Official Form 207　　　Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy　　　page **14**



Audit trail

| | |
|---|---|
| **Title** | 2025.07.14 SOFA updated.pdf |
| **File name** | 2025.07.14%20SOFA%20updated.pdf |
| **Document ID** | 1a1b15847ae04017e8021e7e120cd64d73f9ee1a |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | ● Signed |

**This document was requested from app.clio.com**

## Document History

**SENT**
**07 / 14 / 2025**
21:08:43 UTC
Sent for signature to Jerod Furr
(jerod.furr@alliance-energy.org) from deborah@e-merger.law
IP: 67.200.146.20

**VIEWED**
**07 / 14 / 2025**
21:24:01 UTC
Viewed by Jerod Furr (jerod.furr@alliance-energy.org)
IP: 73.32.247.106

**SIGNED**
**07 / 14 / 2025**
21:24:39 UTC
Signed by Jerod Furr (jerod.furr@alliance-energy.org)
IP: 73.32.247.106

**COMPLETED**
**07 / 14 / 2025**
21:24:39 UTC
The document has been completed.

As attachments to the Statement of Financial Affairs, I have provided:

1. Alliance Energy Partners 2024 General Ledger;
2. Alliance Energy Partners Profit and Loss Statement (combined for 2025, 2024, and 2023);
3. This correspondence, which states that the SOFA was provided using the documents and information provided to me by my CPA.  I am trying to get a meeting with her to further verify the information provided is completely correct (as she prepared my financial documents). If there are any corrections after I meet with her, I will provide an amended and updated SOFA.

*Jerod Furr*

_____
Jerod Furr, Alliance Energy Partners

Date:____07 / 14 / 2025_____

 **Dropbox** Sign

Audit trail

| | |
|---|---|
| **Title** | Attachment to the Statement of Financial Affairs.pdf |
| **File name** | Attachment%20to%2...ial%20Affairs.pdf |
| **Document ID** | a6e489215fe745e58d219f7a67105cd4dfe36fb8 |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | ● Signed |

**This document was requested from app.clio.com**

## Document History

| | | |
|---|---|---|
| ⤴ SENT | **07 / 14 / 2025** 21:10:39 UTC | Sent for signature to Jerod Furr (jerod.furr@alliance-energy.org) from deborah@e-merger.law IP: 67.200.146.20 |
| 👁 VIEWED | **07 / 14 / 2025** 21:23:09 UTC | Viewed by Jerod Furr (jerod.furr@alliance-energy.org) IP: 73.32.247.106 |
| ✍ SIGNED | **07 / 14 / 2025** 21:23:30 UTC | Signed by Jerod Furr (jerod.furr@alliance-energy.org) IP: 73.32.247.106 |
| ⊘ COMPLETED | **07 / 14 / 2025** 21:23:30 UTC | The document has been completed. |

Powered by **Dropbox** Sign

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 18 of 58

**BB&T Business Checking**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| General Journa | 01/01/2024 | | | | Accidental payment to Patriot Drilli | Downhole Motor Rental | 32,401.06 | |
| Bill Pmt -Check | 01/03/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 33,345.00 |
| Bill Pmt -Check | 01/03/2024 | ACH | | Alliance Farm and Ranch | | Accounts Payable | | 20,000.00 |
| Bill Pmt -Check | 01/03/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,183.44 |
| Bill Pmt -Check | 01/03/2024 | ACH | | Invictus Drilling Motors | | Accounts Payable | | 51,574.40 |
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 01/03/2024 | ACH | | State Auto Insurance | | Property Insurance | | 1,540.28 |
| Check | 01/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,600.00 |
| Check | 01/04/2024 | ACH | | BCBS Texas | | Health | | 6,627.38 |
| Bill Pmt -Check | 01/05/2024 | ACH | | Patriot Drilling Services LLC | | Accounts Payable | | 64,613.88 |
| Bill Pmt -Check | 01/05/2024 | ACH | | Gator Technologies | | Accounts Payable | | 18,532.88 |
| Bill Pmt -Check | 01/05/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 28,028.50 |
| Deposit | 01/05/2024 | ACH | | Centennial Resource Production, | Deposit | Undeposited Funds | 30,137.50 | |
| Bill Pmt -Check | 01/05/2024 | ACH | | Invictus Drilling Motors | | Accounts Payable | | 38,092.40 |
| Bill Pmt -Check | 01/05/2024 | ACH | | Keystone Manufacturing | | Accounts Payable | | 18,300.00 |
| Check | 01/05/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Deposit | 01/05/2024 | | | | Deposit | Undeposited Funds | 144,201.00 | |
| Bill Pmt -Check | 01/09/2024 | WIRE | | Performance Power Inc. | | Accounts Payable | | 2,381.50 |
| Transfer | 01/10/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 10,000.00 |
| Bill Pmt -Check | 01/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | -SPLIT- | | 0.00 |
| Check | 01/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,031.17 |
| Sales Tax Payn | 01/12/2024 | | | New Mexico Taxation & Revenue | | Sales Tax Payable | | 11,091.72 |
| Liability Check | 01/16/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 13991 | -SPLIT- | | 4,827.60 |
| Bill Pmt -Check | 01/16/2024 | ACH | | JA Oilfield Manufacturing INC. | | Accounts Payable | | 1,550.00 |
| Bill Pmt -Check | 01/16/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Bill Pmt -Check | 01/16/2024 | ACH | | American Express Platinum | | Accounts Payable | | 9,240.21 |
| Check | 01/16/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Deposit | 01/17/2024 | CHECK | | Patton Exploration, Inc. | Deposit | Undeposited Funds | 237,592.50 | |
| Deposit | 01/17/2024 | ACH | | Earthstone Operating, LLC | Deposit | Undeposited Funds | 673,060.16 | |
| Check | 01/17/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Check | 01/18/2024 | Wire | | AE Partners Holdings | | Due from AEP Holdings | | 200,000.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Turnazontal LLC | AEP002 | Accounts Payable | | 17,775.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Patriot Drilling Services LLC | | Accounts Payable | | 94,385.36 |
| Bill Pmt -Check | 01/19/2024 | ACH | | On Point Logistics | | Accounts Payable | | 5,830.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Cavare Inc | | Accounts Payable | | 36,750.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Gator Technologies | | Accounts Payable | | 43,990.56 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Gordon Technologies LLC | | Accounts Payable | | 56,150.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Big H Transport LLC | | Accounts Payable | | 11,100.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | JL Henry Corp / Two a Tee | | Accounts Payable | | 1,100.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 564.48 |

**AEP 405**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 19 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 01/19/2024 | ACH | | ROP Partners, LLC | | Accounts Payable | | 27,302.30 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Trevino's Craft Smokehouse | | Accounts Payable | | 5,000.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 54,980.97 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Sacred Freedom Marketing | | Accounts Payable | | 1,200.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Thomas Wayne, LLC | | Accounts Payable | | 25,000.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | InMotion Technical Support | | Accounts Payable | | 321.50 |
| Bill Pmt -Check | 01/19/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Invictus Drilling Motors | | Accounts Payable | | 59,256.80 |
| Bill Pmt -Check | 01/19/2024 | ACH | | BD&S Solutions LLC | | Accounts Payable | | 7,127.77 |
| Liability Check | 01/19/2024 | E-pay | | United States Treasury | 85-3831852 QB Tracking # -1260( | Payroll Liabilities | | 108.66 |
| Deposit | 01/19/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 32,913.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Sacred Freedom Marketing | | Accounts Payable | | 1,200.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Rodney Rice | | Accounts Payable | | 31,050.00 |
| Check | 01/19/2024 | ACH | | Texas Mutual Insurance Company | | Worker's Comp | | 704.88 |
| Check | 01/19/2024 | Wire | | AE Partners Holdings | | Due from AEP Holdings | | 50,000.00 |
| Check | 01/19/2024 | Wire | | AE Partners Holdings | | Due from AEP Holdings | | 40,000.00 |
| Check | 01/20/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 01/22/2024 | ACH | | | | Bank Service Charges | | 217.98 |
| Check | 01/23/2024 | ach | | | | Utilities | | 67.07 |
| Check | 01/23/2024 | ACH | | Champion Energy Services | | Utilities | | 2,359.48 |
| Check | 01/23/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 24,116.17 |
| Deposit | 01/26/2024 | ACH | | Centennial Resource Production, | Deposit | Undeposited Funds | 31,837.50 | |
| Deposit | 01/29/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 3,657.00 | |
| Transfer | 01/29/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 20,000.00 |
| Bill Pmt -Check | 01/29/2024 | ACH | | Rodney Rice | | Accounts Payable | | 3,450.00 |
| Bill Pmt -Check | 01/29/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 29,608.87 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 1,415.01 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Travis Daily | | Accounts Payable | | 3,291.38 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,212.06 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Alliance Farm and Ranch | | Accounts Payable | | 20,000.00 |
| Bill Pmt -Check | 01/30/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | -SPLIT- | | 0.00 |
| Liability Check | 01/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 33696 | -SPLIT- | | 10,852.32 |
| General Journa | 01/31/2024 | ADJ | | | to tie rec discrepancies in Jan 202 | Bank Service Charges | 0.03 | |
| Bill Pmt -Check | 02/01/2024 | ACH | | Candace Cantu Expenses | | Accounts Payable | | 5,210.46 |
| Bill Pmt -Check | 02/01/2024 | ACH | | Trevino's Craft Smokehouse | | Accounts Payable | | 5,000.00 |
| Deposit | 02/02/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 6,095.00 | |
| Check | 02/05/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 02/05/2024 | ACH | | State Auto Insurance | | Property Insurance | | 1,540.28 |
| Check | 02/05/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,563.16 |
| Check | 02/05/2024 | ACH | | Republic Services | | Utilities | | 40.95 |

**AEP 406**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Alliance Energy Partners   SB on 07/14/25   Page 20 of 58
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 02/07/2024 | ACH | | Rodney Rice | | Accounts Payable | | 5,750.00 |
| Deposit | 02/09/2024 | ACH | | Permian Resource Operating LLC | Deposit | Undeposited Funds | 183,732.50 | |
| Deposit | 02/09/2024 | ACH | | Diamondback E & P LLC | Deposit | Undeposited Funds | 18,137.18 | |
| Bill Pmt -Check | 02/12/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Check | 02/12/2024 | Wire | | AE Partners Holdings Account | | Due from AEP Holdings | | 20,000.00 |
| Transfer | 02/12/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 20,000.00 |
| Check | 02/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,031.17 |
| Check | 02/13/2024 | CHECK | | Isodrill Inc | | Investment - Isodrill | | 25,000.00 |
| Check | 02/13/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Bill Pmt -Check | 02/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 02/13/2024 | | | Invictus Drilling Motors | | Due from AEP Holdings | | 50,000.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 1,180.70 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Gator Technologies | | Accounts Payable | | 20,433.46 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Thomas Wayne, LLC | | Accounts Payable | | 25,000.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 20,370.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | American Express Platinum | | Accounts Payable | | 10,092.73 |
| Transfer | 02/14/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 25,000.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | Accounts Payable | 0.00 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 02/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 13153 | -SPLIT- | | 3,363.16 |
| Deposit | 02/16/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 4,266.50 | |
| Bill Pmt -Check | 02/16/2024 | ACH | | Rodney Rice | | Accounts Payable | | 4,025.00 |
| Check | 02/16/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Check | 02/16/2024 | ACH | | BCBS Texas | | Health | | 6,627.38 |
| Sales Tax Paym | 02/20/2024 | | | New Mexico Taxation & Revenue | | -SPLIT- | | 33,750.15 |
| Check | 02/21/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 02/21/2024 | | | | | Bank Service Charges | | 239.80 |
| Deposit | 02/22/2024 | check | | Patton Exploration, Inc. | Deposit | Undeposited Funds | 22,171.33 | |
| Check | 02/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Check | 02/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Deposit | 02/26/2024 | | | | Deposit | -SPLIT- | 273,202.50 | |
| Bill Pmt -Check | 02/26/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 28,149.50 |
| Check | 02/27/2024 | ACH | | Champion Energy Services | | Utilities | | 4,026.95 |
| Liability Check | 02/28/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 19105 | -SPLIT- | | 7,209.66 |
| Bill Pmt -Check | 02/28/2024 | ACH | | Candace Cantu Expenses | | Accounts Payable | | 1,787.26 |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Bill Pmt -Check | 02/29/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 5,865.89 |
| Bill Pmt -Check | 02/29/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 3,355.39 |
| Bill Pmt -Check | 02/29/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 02/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,120.20 |
| Bill Pmt -Check | 02/29/2024 | ACH | | Alliance Farm and Ranch | | Accounts Payable | | 20,000.00 |

AEP 407

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 02/29/2024 | | | AE Partners Holdings | | Due from AEP Holdings | | 20,000.00 |
| General Journa | 02/29/2024 | ADJ | | | to tie rec discrepancies in Jan 202 | Bank Service Charges | 0.20 | |
| Check | 03/01/2024 | ACH | | Republic Services | | Utilities | | 194.56 |
| Deposit | 03/04/2024 | ACH | | Permian Resource Operating LLC Deposit | | Undeposited Funds | 10,800.00 | |
| Check | 03/04/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,590.87 |
| Check | 03/05/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 03/05/2024 | ACH | | State Auto Insurance | | Property Insurance | | 1,540.28 |
| Bill Pmt -Check | 03/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Check | 03/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,031.17 |
| Bill Pmt -Check | 03/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 03/13/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 03/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 19041 | -SPLIT- | | 3,466.64 |
| Deposit | 03/15/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 2,730.00 | |
| Bill Pmt -Check | 03/18/2024 | ACH | | Drakewell LLC | | Accounts Payable | | 7,700.00 |
| Bill Pmt -Check | 03/18/2024 | ACH | | Worfkrise - Rusco Operating, LLC | | Accounts Payable | | 2,637.84 |
| Bill Pmt -Check | 03/18/2024 | ACH | | Travis Daily | | Accounts Payable | | 4,374.53 |
| Bill Pmt -Check | 03/18/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 289.00 |
| Bill Pmt -Check | 03/18/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 03/18/2024 | ACH | | American Express Platinum | | Accounts Payable | | 46,927.59 |
| Check | 03/18/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Bill Pmt -Check | 03/20/2024 | ACH | | Thomas Wayne, LLC | | Accounts Payable | | 25,000.00 |
| Check | 03/20/2024 | ACH | | Slack | | Office Supplies | | 9.32 |
| Check | 03/21/2024 | ACH | | | | Bank Service Charges | | 170.48 |
| Deposit | 03/22/2024 | ACH | | Centennial Resource Production, I Deposit | | Undeposited Funds | 30,262.50 | |
| Check | 03/22/2024 | ACH | | Champion Energy Services | | Utilities | | 2,919.73 |
| Check | 03/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Deposit | 03/25/2024 | ACH | | Patton Exploration, Inc. | Deposit | Undeposited Funds | 2,952.00 | |
| Bill Pmt -Check | 03/25/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 28,144.50 |
| Deposit | 03/25/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 9,752.00 | |
| Check | 03/25/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Transfer | 03/26/2024 | ACH | | | Funds Transfer | Due from AEP Holdings | | 15,000.00 |
| Transfer | 03/28/2024 | TRANSFER | | | Funds Transfer | Truist Payroll | | 24,000.00 |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 03/29/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1850( | -SPLIT- | | 3,301.22 |
| Deposit | 03/29/2024 | ACH | | Centennial Resource Production, I Deposit | | Undeposited Funds | 1,700.00 | |
| Deposit | 03/29/2024 | ACH | | Centennial Resource Production, I Deposit | | Undeposited Funds | 30,297.50 | |
| Deposit | 03/29/2024 | ACH | | Permian Resource Operating LLC Deposit | | Undeposited Funds | 3,960.00 | |
| Deposit | 03/29/2024 | ACH | | Permian Resource Operating LLC Deposit | | Undeposited Funds | 1,800.00 | |

**AEP 408**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155  Document 162  Filed in TXSB on 07/14/25  Page 22 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 03/29/2024 | ACH | | BCBS Texas | | Health | | 13,254.76 |
| Check | 03/29/2024 | ACH | | Republic Services | | Utilities | | 194.56 |
| Bill Pmt -Check | 04/01/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 04/01/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,112.10 |
| Bill Pmt -Check | 04/01/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 29,758.00 |
| Bill Pmt -Check | 04/01/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 6,617.69 |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | Accounts Payable | | 0.00 |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | Accounts Payable | | 0.00 |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | Accounts Payable | | 0.00 |
| Bill Pmt -Check | 04/01/2024 | ACH | | Rodney Rice | | Accounts Payable | | 9,200.00 |
| Bill Pmt -Check | 04/03/2024 | ACH | | Alliance Farm and Ranch | | Accounts Payable | | 20,000.00 |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 04/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,582.65 |
| Check | 04/03/2024 | Wire | | AE Partners Holdings | | Due from AEP Holdings | | 20,000.00 |
| Check | 04/08/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Deposit | 04/09/2024 | 50048 | | SB Directional | Deposit | Undeposited Funds | 23,581.18 | |
| Deposit | 04/09/2024 | 27388 | | Altitude Energy Partners | Deposit | Undeposited Funds | 75,955.78 | |
| Deposit | 04/09/2024 | 015112 | | Point Energy Partners | Deposit | Undeposited Funds | 44,576.00 | |
| Bill Pmt -Check | 04/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Bill Pmt -Check | 04/12/2024 | ACH | | Pinch Flatbed Inc. | | Accounts Payable | | 755.54 |
| Bill Pmt -Check | 04/12/2024 | ACH | | J & B Breakout Unit Repairs LLC | | Accounts Payable | | 1,299.00 |
| Check | 04/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,060.42 |
| Check | 04/12/2024 | | | Microsoft | | Office Supplies | | 13.30 |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | -SPLIT- | | 0.00 |
| Liability Check | 04/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -3717 | -SPLIT- | | 3,380.72 |
| Bill Pmt -Check | 04/15/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 04/15/2024 | ACH | | American Express Platinum | | Accounts Payable | | 21,036.93 |
| Deposit | 04/15/2024 | ACH | | Point Energy Partners | Deposit | -SPLIT- | 61,959.50 | |
| Bill Pmt -Check | 04/15/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 04/16/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Check | 04/19/2024 | 1041 | | Julio Espinoza | | Payroll Asset | | 2,000.00 |
| Bill Pmt -Check | 04/19/2024 | ACH | | Sacred Freedom Marketing | | Accounts Payable | | 1,200.00 |
| Check | 04/22/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 04/22/2024 | ACH | | | | Bank Service Charges | | 138.79 |
| Deposit | 04/23/2024 | | | | Deposit | -SPLIT- | 3,400.00 | |
| Bill Pmt -Check | 04/23/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 3,162.00 |
| Check | 04/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 04/23/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Check | 04/23/2024 | ACH | | Champion Energy Services | | Utilities | | 3,009.26 |
| Bill Pmt -Check | 04/25/2024 | ACH | | FT Machine LLC | | Accounts Payable | | 350.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Drakewell LLC | | Accounts Payable | | 6,025.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Gator Technologies | | Accounts Payable | | 3,205.72 |
| Bill Pmt -Check | 04/25/2024 | ACH | | InMotion Technical Support | | Accounts Payable | | 77.13 |

**AEP 409**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 23 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 04/25/2024 | ACH | | Moffitt Services | | Accounts Payable | | 478,18 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 899,39 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 10,800.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | On Point Logistics | | Accounts Payable | | 1,115.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Innova Drilling and Intervention | | Accounts Payable | | 1,840.25 |
| Bill Pmt -Check | 04/25/2024 | ACH | | FT Machine LLC | | Accounts Payable | | 7,390,00 |
| Bill Pmt -Check | 04/25/2024 | ACH | | Travis Daily | | Accounts Payable | | 2,455,14 |
| Check | 04/25/2024 | Wire | | AE Partners Holdings | | Due from AEP Holdings | | 15,000,00 |
| Deposit | 04/26/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | Undeposited Funds | 11,275,75 | |
| Bill Pmt -Check | 04/26/2024 | ACH | | Rodney Rice | | Accounts Payable | | 10,637,50 |
| Bill Pmt -Check | 04/26/2024 | ACH | | Chamberlain Law Firm | | Accounts Payable | | 5,000,00 |
| Bill Pmt -Check | 04/29/2024 | ACH | | Performance Power Inc. | | Accounts Payable | | 4,330,00 |
| Bill Pmt -Check | 04/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,071,06 |
| Deposit | 04/29/2024 | Chech | | SB Directional | Deposit | Undeposited Funds | 33,002,50 | |
| Deposit | 04/29/2024 | ACH | | Iron Orchard Operating, LLC | Deposit | Undeposited Funds | 30,630,55 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | -SPLIT- | 0,00 | |
| Liability Check | 04/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -5633 | -SPLIT- | | 3,334,58 |
| Check | 04/30/2024 | ACH | | Republic Services | | Utilities | | 194,12 |
| Check | 05/02/2024 | ACH | | BCBS Texas | | Health | | 6,627,38 |
| Bill Pmt -Check | 05/03/2024 | ACH | | Thomas Wayne, LLC | | Accounts Payable | | 25,000,00 |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 05/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,600,00 |
| Check | 05/06/2024 | ACH | | Microsoft | | Office Supplies | | 13,54 |
| Deposit | 05/10/2024 | | | | Deposit | -SPLIT- | 33,641,25 | |
| Deposit | 05/10/2024 | | | | Deposit | Undeposited Funds | 6,704,50 | |
| Bill Pmt -Check | 05/10/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 31,286,37 |
| Bill Pmt -Check | 05/10/2024 | ACH | | Rodney Rice | | Accounts Payable | | 6,325,00 |
| Bill Pmt -Check | 05/10/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 5,325,00 |
| Bill Pmt -Check | 05/10/2024 | 1040 | | Isodrill Inc | | Accounts Payable | | 25,000,00 |
| Check | 05/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062,42 |
| Transfer | 05/13/2024 | Transfer | | | Funds Transfer | Truist Payroll | 15,000,00 | |
| Bill Pmt -Check | 05/13/2024 | ACH | | MBFS | | Accounts Payable | | 4,294,73 |
| Transfer | 05/13/2024 | Wire | | | Funds Transfer | Due from AEP Holdings | 25,000,00 | |
| Bill Pmt -Check | 05/14/2024 | ACH | | Ally | | Accounts Payable | | 859,55 |
| Check | 05/14/2024 | | | Texas Comptroller | | Franchise Tax | | 13,000,00 |
| Check | 05/15/2024 | ACH | | Microsoft | | Office Supplies | | 13,34 |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | -SPLIT- | 0,00 | |
| Liability Check | 05/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1907 | -SPLIT- | | 3,390.02 |
| Bill Pmt -Check | 05/15/2024 | ACH | | Lion Inspection Services | | Accounts Payable | | 11,200,00 |

**AEP 410**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 24 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 05/15/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Check | 05/15/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Bill Pmt -Check | 05/17/2024 | ACH | | American Express Platinum | | Accounts Payable | | 24,383.75 |
| Check | 05/17/2024 | ACH | | Texas Mutual Insurance Company | | Worker's Comp | | 183.26 |
| Check | 05/17/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 05/21/2024 | ACH | | Champion Energy Services | | Utilities | | 2,560.93 |
| Check | 05/21/2024 | ACH | | | | Bank Service Charges | | 190.87 |
| Deposit | 05/22/2024 | | | | Deposit | -SPLIT- | 34,917.00 | |
| Check | 05/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Deposit | 05/23/2024 | | | | Deposit | Undeposited Funds | 6,704.50 | |
| Check | 05/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Bill Pmt -Check | 05/30/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Bill Pmt -Check | 05/30/2024 | ACH | | Rodney Rice | | Accounts Payable | | 6,325.00 |
| Check | 05/30/2024 | ACH | | Republic Services | | Utilities | | 193.50 |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 05/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 43717 | -SPLIT- | | 3,530.58 |
| Bill Pmt -Check | 05/31/2024 | ACH | | Rodney Rice | | Accounts Payable | | 10,350.00 |
| Deposit | 05/31/2024 | | | | Deposit | Undeposited Funds | 10,971.00 | |
| Bill Pmt -Check | 05/31/2024 | ACH | | Travis Daily | | Accounts Payable | | 2,214.20 |
| Bill Pmt -Check | 05/31/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 1,000.00 |
| Check | 06/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,600.00 |
| Bill Pmt -Check | 06/04/2024 | ACH | | Julio Espinozo Expenses | | Accounts Payable | | 50.24 |
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 06/05/2024 | ACH | | BCBS Texas | | Health | | 7,141.98 |
| Check | 06/06/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Deposit | 06/10/2024 | | | | Deposit | Undeposited Funds | 30,125.00 | |
| Bill Pmt -Check | 06/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Transfer | 06/11/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 8,000.00 |
| Bill Pmt -Check | 06/12/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | | 28,016.25 |
| Check | 06/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Bill Pmt -Check | 06/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 06/13/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 06/14/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -83262 | -SPLIT- | | 3,295.70 |
| Bill Pmt -Check | 06/15/2024 | ACH | | JLH Services | | Accounts Payable | | 4,500.00 |
| Deposit | 06/17/2024 | | | | Deposit | Undeposited Funds | 18,215.00 | |
| Bill Pmt -Check | 06/17/2024 | ACH | | Travis Daily | | Accounts Payable | | 850.50 |
| Deposit | 06/18/2024 | | | | Deposit | -SPLIT- | 43,419.45 | |
| Deposit | 06/18/2024 | | | | Deposit | -SPLIT- | 45,272.50 | |
| Check | 06/18/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |

**AEP 411**

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 25 of 58

2:46 PM
05/16/25
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Transfer | 06/18/2024 | Wire | | | Funds Transfer | Due from AEP Holdings | | 10,000.00 |
| Check | 06/20/2024 | ACH | | Slack | | Office Supplies | | 18.66 |
| Bill Pmt -Check | 06/20/2024 | ACH | | American Express Platinum | | Accounts Payable | | 19,950.49 |
| Check | 06/21/2024 | ACH | | Champion Energy Services | | Utilities | | 3,163.92 |
| Check | 06/21/2024 | ACH | | | | Bank Service Charges | | 169.38 |
| Bill Pmt -Check | 06/24/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 28,147.38 |
| Bill Pmt -Check | 06/24/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 288.75 |
| Bill Pmt -Check | 06/24/2024 | ACH | | InMotion Technical Support | | Accounts Payable | | 929.32 |
| Bill Pmt -Check | 06/24/2024 | ACH | | Gator Technologies | | Accounts Payable | | 11,998.98 |
| Bill Pmt -Check | 06/24/2024 | ACH | | Big H Transport LLC | | Accounts Payable | | 2,600.00 |
| Check | 06/24/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Check | 06/25/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Transfer | 06/26/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 12,000.00 |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 06/28/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -2094f | -SPLIT- | | 3,336.34 |
| Deposit | 06/28/2024 | | | | Deposit | Undeposited Funds | 9,752.00 | |
| Check | 07/01/2024 | ACH | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 07/02/2024 | ACH | | Rodney Rice | | Accounts Payable | | 9,200.00 |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 07/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,600.00 |
| Check | 07/08/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Deposit | 07/09/2024 | | | | Deposit | Undeposited Funds | 113,420.00 | |
| Deposit | 07/09/2024 | | | | Deposit | Dividend Income | 662.79 | |
| Transfer | 07/10/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 10,000.00 |
| Transfer | 07/10/2024 | WIRE | | | Funds Transfer | Due from AEP Holdings | | 15,000.00 |
| Bill Pmt -Check | 07/11/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 48,290.89 |
| Bill Pmt -Check | 07/11/2024 | ACH | | Tellez Machine | | Accounts Payable | | 5,358.38 |
| Bill Pmt -Check | 07/11/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 2,625.08 |
| Bill Pmt -Check | 07/11/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 1,073.31 |
| Bill Pmt -Check | 07/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Liability Check | 07/12/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14835 | -SPLIT- | | 3,410.32 |
| Bill Pmt -Check | 07/12/2024 | ACH | | Julio Espinozo Expenses | | Accounts Payable | | 68.42 |
| Deposit | 07/12/2024 | | | | Deposit | Undeposited Funds | 9,142.50 | |
| Check | 07/12/2024 | ACH | | JLH Services | | Professional Fees | | 4,500.00 |
| Check | 07/12/2024 | ACH | | Republic Services | | Utilities | | 191.70 |
| Check | 07/12/2024 | ACH | | BCBS Texas | | Health | | 10,182.38 |
| Check | 07/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Deposit | 07/15/2024 | | | | Deposit | -SPLIT- | 48,437.00 | |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | -SPLIT- | 0.00 | |

**AEP 412**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 26 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Check | 07/15/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Bill Pmt -Check | 07/15/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 07/16/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Liability Check | 07/17/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 18702 | -SPLIT- | | 93.72 |
| Liability Check | 07/17/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 18763 | -SPLIT- | | 92.92 |
| Deposit | 07/18/2024 | | | | Deposit | Undeposited Funds | 104,267.50 | |
| Transfer | 07/18/2024 | WIRE | | | Funds Transfer | Due from AEP Holdings | 0.00 | |
| Transfer | 07/18/2024 | | | | Funds Transfer | Due from AEP Holdings | | 15,000.00 |
| Bill Pmt -Check | 07/19/2024 | ACH | | Cavare Inc | | Accounts Payable | | 19,755.63 |
| Bill Pmt -Check | 07/19/2024 | ACH | | Rodney Rice | | Accounts Payable | | 8,625.00 |
| Bill Pmt -Check | 07/19/2024 | ACH | | PPL Group LLC | | Accounts Payable | | 7,575.60 |
| Bill Pmt -Check | 07/19/2024 | ACH | | DIG | 62599945 | Accounts Payable | | 2,000.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | | Commander Downhole Technologies | | Accounts Payable | | 945.38 |
| Bill Pmt -Check | 07/22/2024 | ACH | | Travis Daily | | Accounts Payable | | 925.74 |
| Check | 07/22/2024 | ACH | | Slack | | Office Supplies | | 17.72 |
| Check | 07/22/2024 | ACH | | Champion Energy Services | | Utilities | | 4,243.84 |
| Bill Pmt -Check | 07/22/2024 | ACH | | American Express Platinum | | Accounts Payable | | 43,334.31 |
| Check | 07/22/2024 | ACH | | | | Bank Service Charges | | 142.73 |
| Check | 07/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 07/23/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Deposit | 07/26/2024 | | | | Deposit | Undeposited Funds | 6,552.12 | |
| Transfer | 07/29/2024 | Transfer | | | Funds Transfer | Truist Payroll | 20,000.00 | |
| Check | 07/29/2024 | ACH | | AE Partners Holdings | | Due from AEP Holdings | | 5,000.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | | Rodney Rice | | Accounts Payable | | 6,181.25 |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 07/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 11727 | -SPLIT- | | 6,047.98 |
| Check | 07/31/2024 | ACH | | Republic Services | | Utilities | | 270.52 |
| Deposit | 08/01/2024 | | | | Deposit | Undeposited Funds | 20,637.86 | |
| Bill Pmt -Check | 08/02/2024 | ACH | | Chamberlain Law Firm | | Accounts Payable | | 7,266.48 |
| Check | 08/05/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 08/05/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,761.08 |
| Bill Pmt -Check | 08/12/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Check | 08/12/2024 | ACH | | BCBS Texas | | Health | | 8,662.18 |
| Transfer | 08/12/2024 | TRANSFER | | | Funds Transfer | Truist Payroll | | 11,000.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 08/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Check | 08/14/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Check | 08/14/2024 | ACH | | Texas Mutual Insurance Company | | Worker's Comp | | 139.00 |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |

**AEP 413**

**Alliance Energy Partners**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 08/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 66299 | -SPLIT- | | 4,498.22 |
| Deposit | 08/16/2024 | | | | Deposit | Undeposited Funds | 9,752.00 | |
| Check | 08/16/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Transfer | 08/19/2024 | WIRE | | | Funds Transfer | Due from AEP Holdings | | 11,000.00 |
| Deposit | 08/20/2024 | | | | Deposit | Undeposited Funds | 151,345.00 | |
| Check | 08/20/2024 | ACH | | Champion Energy Services | | Utilities | | 3,877.38 |
| Deposit | 08/21/2024 | | | | Deposit | Undeposited Funds | 88,515.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | 405 Technology Solutions | | Accounts Payable | | 1,000.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | AAB Pro Supply Inc | | Accounts Payable | | 720.62 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Big H Transport LLC | | Accounts Payable | | 10,200.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 5,306.10 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Downhole Works LLC | | Accounts Payable | | 325.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Drakewell LLC | | Accounts Payable | | 2,100.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Rodney Rice | | Accounts Payable | | 9,200.00 |
| Bill Pmt -Check | 08/21/2024 | WIRE | | DrilTech, LLC | | Accounts Payable | | 38,000.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,078.71 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Gator Technologies | | Accounts Payable | | 16,873.92 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Innova Drilling and Intervention | | Accounts Payable | | 1,840.25 |
| Bill Pmt -Check | 08/21/2024 | ACH | | JA Oilfield Manufacturing INC. | | Accounts Payable | | 2,550.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | JL Henry Corp / Two a Tee | | Accounts Payable | | 750.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | On Point Logistics | | Accounts Payable | | 1,135.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Cougar Drilling Solutions | | Accounts Payable | | 2,000.00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 38,539.13 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Travis Daily | | Accounts Payable | | 2,013.94 |
| Bill Pmt -Check | 08/21/2024 | ACH | | Lion Inspection Services | | Accounts Payable | | 1,400.00 |
| Check | 08/21/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Transfer | 08/21/2024 | WIRE | | | Funds Transfer | Due from AEP Holdings | | 8,500.00 |
| Check | 08/21/2024 | ACH | | | | Bank Service Charges | | 195.91 |
| Bill Pmt -Check | 08/21/2024 | A CH | | National Oilwell DHT, L.P. | | Accounts Payable | | 20,000.00 |
| Bill Pmt -Check | 08/22/2024 | ACH | | American Express Platinum | | Accounts Payable | | 20,556.78 |
| Check | 08/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Check | 08/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Transfer | 08/26/2024 | TRANSFER | | | Funds Transfer | Truist Payroll | | 15,000.00 |
| Deposit | 08/28/2024 | | | | Deposit | -SPLIT- | 116,299.00 | |
| Bill Pmt -Check | 08/28/2024 | ACH | | Chamberlain Law Firm | | Accounts Payable | | 4,672.50 |
| Check | 08/28/2024 | ACH | | Republic Services | | Utilities | | 191.63 |
| Bill Pmt -Check | 08/29/2024 | ACH | | Drakewell LLC | | Accounts Payable | | 5,500.00 |
| Bill Pmt -Check | 08/29/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 706.69 |
| Bill Pmt -Check | 08/29/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 42,000.00 |
| Bill Pmt -Check | 08/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,084.94 |
| Transfer | 08/29/2024 | | | | Funds Transfer | Due from AEP Holdings | | 11,000.00 |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |

**AEP 414**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 28 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 08/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 16824 | -SPLIT- | | 4,527.84 |
| Check | 09/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,622.96 |
| Bill Pmt -Check | 09/04/2024 | ACH | | Drakewell LLC | | Accounts Payable | | 3,000.00 |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 09/04/2024 | ACH | | AE Partners Holdings Account | | Due from AEP Holdings | | 15,000.00 |
| Deposit | 09/05/2024 | | | | Deposit | Undeposited Funds | 133,960.00 | |
| Check | 09/05/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Bill Pmt -Check | 09/06/2024 | WIRE | | Turnazontal LLC | AEP002 | Accounts Payable | | 12,925.00 |
| Bill Pmt -Check | 09/11/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 36,733.29 |
| Check | 09/11/2024 | ACH | | BCBS Texas | | Health | | 8,662.18 |
| Check | 09/11/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Transfer | 09/11/2024 | Transfer | | | Funds Transfer | Truist Payroll | 10,000.00 | |
| Bill Pmt -Check | 09/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Check | 09/11/2024 | | | AE Partners Holdings | | Due from AEP Holdings | | 16,000.00 |
| Bill Pmt -Check | 09/12/2024 | ACH | | Tellez Machine | | Accounts Payable | | 3,355.75 |
| Bill Pmt -Check | 09/12/2024 | ACH | | Lion Inspection Services | | Accounts Payable | | 5,600.00 |
| Bill Pmt -Check | 09/12/2024 | ACH | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | | 2,000.00 |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 09/13/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 21079 | -SPLIT- | | 4,459.32 |
| Check | 09/13/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Bill Pmt -Check | 09/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Bill Pmt -Check | 09/16/2024 | ACH | | The Bays Firm | | Accounts Payable | | 7,613.50 |
| Check | 09/17/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Check | 09/17/2024 | ACH | | American Express | | Bank Service Charges | | 277.13 |
| Bill Pmt -Check | 09/19/2024 | WIRE | | Bakersfield Occupational Safety Solution | | Accounts Payable | | 540.00 |
| Check | 09/19/2024 | ACH | | Champion Energy Services | | Utilities | | 4,054.97 |
| Bill Pmt -Check | 09/20/2024 | ACH | | American Express Platinum | | Accounts Payable | | 7,700.98 |
| Check | 09/23/2024 | Debit | | Sonic | | Meals | | 24.18 |
| Check | 09/23/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 09/23/2024 | Debit | | Mickeys | | Fuel | | 62.62 |
| Check | 09/23/2024 | Debit | | Love's | | Fuel | | 55.46 |
| Check | 09/23/2024 | Debit | | The Winston | | Hotels And Lodging | | 162.47 |
| Check | 09/23/2024 | Debit | | Phillips 66 | | Fuel | | 69.63 |
| Check | 09/23/2024 | Debit | | OnCue | | Fuel | | 23.88 |
| Check | 09/23/2024 | Debit | | A & W | | Meals | | 27.66 |
| Check | 09/23/2024 | Debit | | Bucees | | Fuel | | 50.37 |
| Check | 09/23/2024 | ACH | | | | Bank Service Charges | | 209.85 |
| Check | 09/24/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 09/24/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Bill Pmt -Check | 09/24/2024 | ACH | | Chamberlain Law Firm | | Accounts Payable | | 1,887.00 |

**AEP 415**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 29 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Deposit | 09/25/2024 | | | | Deposit | Undeposited Funds | 82,636,60 | |
| Check | 09/25/2024 | Debit | | United | | Travel Expense | | 312.14 |
| Transfer | 09/25/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 10,000.00 |
| Check | 09/26/2024 | Debit | | Joe's #5 | | Fuel | | 40.64 |
| Liability Check | 09/27/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 12719 | -SPLIT- | | 4,487,22 |
| Deposit | 09/27/2024 | | | | Deposit | Undeposited Funds | 65,580,00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 38,925,00 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Moffitt Services | | Accounts Payable | | 2,404,46 |
| Bill Pmt -Check | 09/27/2024 | ACH | | DAVM, LLC | | Accounts Payable | | 3,540,00 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Big H Transport LLC | | Accounts Payable | | 8,750,00 |
| Bill Pmt -Check | 09/27/2024 | ACH | | 405 Technology Solutions | | Accounts Payable | | 2,000,00 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Pinch Flatbed Inc. | | Accounts Payable | | 1,154,87 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Dyno-Flo | | Accounts Payable | | 2,250,00 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Conroe Welding Supply Inc | | Accounts Payable | | 243,00 |
| Check | 09/27/2024 | Debit | | Avis Rent a Car | | Travel Expense | | 182,33 |
| Check | 09/27/2024 | Debit | | ATT | | Computer and Internet Expenses | | 1,050,41 |
| Check | 09/27/2024 | Debit | | Honey Farms | | Marketing | | 51,86 |
| Transfer | 09/27/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 2,000.00 |
| Check | 09/27/2024 | | | Honey Farms | | Marketing | | 29,12 |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | -SPLIT- | 0,00 | |
| Check | 09/30/2024 | Debit | | United | | Travel Expense | | 128.00 |
| Check | 09/30/2024 | Debit | | Tulsa Airport | | Travel Expense | | 145.99 |
| Check | 09/30/2024 | Debit | | IAH Parking | | Parking/Taxi | | 75.00 |
| Check | 09/30/2024 | Debit | | Shell | | Fuel | | 36.77 |
| Check | 09/30/2024 | Debit | | Tejas Chocolate | | Marketing | | 162,50 |
| Liability Check | 10/01/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14597 | -SPLIT- | | 368,88 |
| Bill Pmt -Check | 10/01/2024 | 1371 | | Travis Daily | | Accounts Payable | | 659,91 |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | -SPLIT- | | 1,410,29 |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 10/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,622,46 |
| Check | 10/04/2024 | ACH | | Google Suites | | Marketing | | 270,68 |
| Check | 10/07/2024 | ACH | | Home Depot | | Shop Expenses | | 226,37 |
| Check | 10/07/2024 | ACH | | Microsoft | | Office Supplies | | 13,54 |
| Check | 10/07/2024 | Wire | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Check | 10/08/2024 | ACH | | Republic Services | | Utilities | | 190,82 |
| Deposit | 10/09/2024 | | | | Deposit | Undeposited Funds | 7,314,00 | |
| Bill Pmt -Check | 10/09/2024 | ACH | | Rodney Rice | | Accounts Payable | | 6,900,00 |
| Check | 10/09/2024 | ACH | | Shell | | Fuel | | 58,80 |
| Check | 10/10/2024 | ACH | | Shell | | Fuel | | 60,69 |
| Check | 10/10/2024 | ACH | | Herberts | | Meals | | 123,58 |
| Check | 10/10/2024 | ACH | | BCBS Texas | | Health | | 7,208,32 |
| Transfer | 10/10/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 15,000.00 |

**AEP 416**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Alliance Energy Partners 07/14/25   Page 30 of 58
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 10/10/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Deposit | 10/15/2024 | | | | Deposit | Undeposited Funds | 123,625.00 | |
| Check | 10/15/2024 | ACH | | National Office Liquidators | | Office Supplies | | 890.00 |
| Check | 10/15/2024 | ACH | | Shell | | Fuel | | 58.52 |
| Check | 10/15/2024 | ACH | | Shell | | Fuel | | 20.00 |
| Check | 10/15/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Check | 10/15/2024 | ACH | | Texas Tech | | Entertainment | | 218.40 |
| Bill Pmt -Check | 10/15/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 10/15/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Liability Check | 10/16/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1483( | -SPLIT- | | 2,527.10 |
| Bill Pmt -Check | 10/16/2024 | WIRE | | Alliance Farm and Ranch | | Accounts Payable | | 5,000.00 |
| Bill Pmt -Check | 10/16/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 4,359.20 |
| Check | 10/16/2024 | ACH | | Comcast | | Computer and Internet Expenses | | 1,444.03 |
| Check | 10/16/2024 | ACH | | Alert 360 | | Utilities | | 63.65 |
| Transfer | 10/16/2024 | | | | Funds Transfer | Due from AEP Holdings | 30,000.00 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Conroe Welding Supply Inc | | Accounts Payable | | 243.00 |
| Bill Pmt -Check | 10/17/2024 | WIRE | | DrilTech, LLC | | Accounts Payable | | 4,847.13 |
| Bill Pmt -Check | 10/17/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 4,169.85 |
| Bill Pmt -Check | 10/17/2024 | ACH | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | | 4,237.50 |
| Bill Pmt -Check | 10/17/2024 | ACH | | InMotion Technical Support | | Accounts Payable | | 1,156.11 |
| Bill Pmt -Check | 10/17/2024 | ACH | | National Oilwell DHT, L.P. | | Accounts Payable | | 17,887.50 |
| Bill Pmt -Check | 10/17/2024 | ACH | | On Point Logistics | | Accounts Payable | | 3,275.00 |
| Bill Pmt -Check | 10/17/2024 | ACH | | Paradigm Down Hole Tools | | Accounts Payable | | 8,595.31 |
| Bill Pmt -Check | 10/17/2024 | ACH | | Tellez Machine | | Accounts Payable | | 3,215.03 |
| Bill Pmt -Check | 10/17/2024 | ACH | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 48,749.24 |
| Check | 10/17/2024 | ACH | | Shell | | Fuel | | 32.88 |
| Check | 10/17/2024 | ACH | | United | | Travel Expense | | 308.48 |
| Check | 10/17/2024 | ACH | | United | | Travel Expense | | 308.48 |
| Check | 10/17/2024 | ACH | | United | | Travel Expense | | 308.48 |
| Check | 10/17/2024 | ACH | | United | | Travel Expense | | 308.48 |
| Check | 10/17/2024 | ACH | | T-Mobile | | Telephone Expense | | 430.07 |
| Check | 10/18/2024 | ACH | | Shell | | Fuel | | 36.77 |
| Check | 10/18/2024 | ACH | | Texas Roadhouse | | Meals | | 150.62 |
| Deposit | 10/21/2024 | | | | Deposit | Undeposited Funds | 9,599.63 | |
| Bill Pmt -Check | 10/21/2024 | ACH | | Rodney Rice | | Accounts Payable | | 9,056.25 |
| Check | 10/21/2024 | ACH | | Exxon | | Fuel | | 82.15 |
| Check | 10/21/2024 | ACH | | Etollavis | | Meals | | 6.50 |
| Check | 10/21/2024 | ACH | | 7-Eleven | | Fuel | | 99.74 |
| Check | 10/21/2024 | ACH | | Toot-n-Totum | | Entertainment | | 52.27 |
| Check | 10/21/2024 | ACH | | LS Red Raider | | Entertainment | | 326.33 |
| Check | 10/21/2024 | ACH | | Torchys | | Meals | | 91.34 |
| Check | 10/21/2024 | ACH | | Torchys | | Meals | | 33.42 |
| Check | 10/21/2024 | ACH | | Texas Tech | | Entertainment | | 72.53 |
| Check | 10/21/2024 | ACH | | Ground Zero | | Meals | | 35.25 |

**AEP 417**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 31 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 10/21/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 10/21/2024 | ACH | | Chevron | | Fuel | | 50.40 |
| Check | 10/21/2024 | ACH | | Champion Energy Services | | Utilities | | 3,814.62 |
| Check | 10/21/2024 | ACH | | | | Bank Service Charges | | 201.30 |
| Check | 10/22/2024 | ACH | | Home2Suites | | Hotels And Lodging | | 526.70 |
| Check | 10/22/2024 | ACH | | Home2Suites | | Hotels And Lodging | | 555.77 |
| Check | 10/22/2024 | ACH | | SafeCo Corporation | | General Liability Insurance | | 2,071.77 |
| Check | 10/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682.45 |
| Check | 10/23/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 10/24/2024 | ACH | | Shell | | Fuel | | 46.84 |
| Check | 10/28/2024 | ACH | | Ambit | | Utilities | | 159.90 |
| Transfer | 10/29/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 11,000.00 |
| Check | 10/30/2024 | ACH | | Shell | | Fuel | | 40.01 |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 10/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -36704 | -SPLIT- | | 2,612.12 |
| General Journa | 10/31/2024 | | | | Refund of Travis' 9/30 paycheck | Direct Deposit Liabilities | 4,622.44 | |
| Check | 11/04/2024 | ACH | | Google Suites | | Marketing | | 280.63 |
| Check | 11/04/2024 | ACH | | Asco Equipment | | Shop Expenses | | 105.09 |
| Check | 11/04/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Check | 11/04/2024 | ACH | | Direct TV | | Computer and Internet Expenses | | 184.01 |
| Check | 11/04/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,622.05 |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Check | 11/06/2024 | ACH | | Microsoft | | Office Supplies | | 13.54 |
| Deposit | 11/07/2024 | | | | Deposit | Undeposited Funds | 12,190.00 | |
| Check | 11/08/2024 | ACH | | Intuit | | Office Supplies | | 64.96 |
| Check | 11/08/2024 | ACH | | Intuit | | Office Supplies | | 1,839.17 |
| Check | 11/08/2024 | 1043 | | Chevron | | Fuel | | 44.07 |
| Bill Pmt -Check | 11/11/2024 | ACH | | Rodney Rice | | Accounts Payable | | 11,500.00 |
| Bill Pmt -Check | 11/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294.73 |
| Check | 11/12/2024 | ACH | | CellGate | | Shop Expenses | | 636.51 |
| Check | 11/12/2024 | ACH | | Shell | | Fuel | | 54.51 |
| Check | 11/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062.42 |
| Bill Pmt -Check | 11/13/2024 | ACH | | Ally | | Accounts Payable | | 859.55 |
| Check | 11/14/2024 | ACH | | Microsoft | | Office Supplies | | 13.34 |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0.00 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0.00 | |
| Liability Check | 11/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -12120 | -SPLIT- | | 2,268.04 |
| Check | 11/15/2024 | ACH | | United | | Travel Expense | | 9.48 |
| Check | 11/15/2024 | ACH | | United | | Travel Expense | | 9.48 |
| Check | 11/15/2024 | ACH | | United | | Travel Expense | | 9.48 |
| Check | 11/15/2024 | ACH | | Texas Mutual Insurance Company | | Worker's Comp | | 149.00 |

**AEP 418**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 32 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 11/18/2024 | ACH | | Shell | | Fuel | | 15,13 |
| Check | 11/18/2024 | ACH | | T-Mobile | | Telephone Expense | | 276.02 |
| Check | 11/18/2024 | ACH | | Kroger Fuel | | Fuel | | 74,81 |
| Check | 11/18/2024 | ACH | | T-Mobile | | Telephone Expense | | 142,39 |
| Check | 11/18/2024 | ACH | | Alert 360 | | Utilities | | 63,65 |
| Deposit | 11/19/2024 | | | | Deposit | -SPLIT- | 201,200.00 | |
| Check | 11/19/2024 | ACH | | Champion Energy Services | | Utilities | | 2,904,75 |
| Check | 11/20/2024 | ACH | | Slack | | Office Supplies | | 9,33 |
| Transfer | 11/20/2024 | | | | Funds Transfer | Due from AEP Holdings | | 180,000,00 |
| Check | 11/21/2024 | ACH | | ATT | | Computer and Internet Expenses | | 986,77 |
| Transfer | 11/21/2024 | Transfer | | | Funds Transfer | Truist Payroll | 12,600,00 | |
| Check | 11/21/2024 | ACH | | | | Bank Service Charges | | 216,88 |
| Transfer | 11/21/2024 | | | | Funds Transfer | Truist Payroll | | 11,000,00 |
| Check | 11/22/2024 | ACH | | First Insurance Funding | | General Liability Insurance | | 8,682,45 |
| Check | 11/25/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Deposit | 11/25/2024 | | | | Deposit | Undeposited Funds | 21,484,38 | |
| Check | 11/26/2024 | ACH | | BCBS Texas | | Health | | 12,802,94 |
| Liability Check | 11/27/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 78662 | -SPLIT- | | 2,150,24 |
| Check | 11/27/2024 | ACH | | Republic Services | | Utilities | 0,00 | |
| Check | 11/27/2024 | ach | | Republic Services | | Utilities | | 190,29 |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0,00 | |
| Check | 11/29/2024 | ACH | | Intuit | | Office Supplies | | 37,89 |
| Transfer | 12/02/2024 | | | | Funds Transfer | Truist Payroll | | 12,000,00 |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67,07 |
| Check | 12/03/2024 | ACH | | Sandstone Ridge Apartments | | Rent Expense | | 2,622,65 |
| Deposit | 12/03/2024 | ACH | | Google Suites | Deposit | Marketing | 0.12 | |
| Check | 12/05/2024 | ACH | | Microsoft | | Office Supplies | | 13,53 |
| Check | 12/09/2024 | ACH | | Google Suites | | Marketing | | 315,15 |
| Transfer | 12/09/2024 | ACH | | | Funds Transfer | Truist Payroll | | 11,000,00 |
| Transfer | 12/09/2024 | WIRE | | | Funds Transfer | Due from AEP Holdings | | 25,000,00 |
| Deposit | 12/09/2024 | | | | Deposit | -SPLIT- | 44,474,51 | |
| Bill Pmt -Check | 12/09/2024 | ACH | | Brittany Lopez CPA PC | | Accounts Payable | | 4,150,50 |
| Bill Pmt -Check | 12/09/2024 | ACH | | InMotion Technical Support | | Accounts Payable | | 1,068,16 |
| Bill Pmt -Check | 12/09/2024 | ACH | | Ferretville Investments LLC | 5791068470 | Accounts Payable | | 2,075,03 |
| Deposit | 12/09/2024 | | | | Deposit | -SPLIT- | 53,908,50 | |
| Transfer | 12/10/2024 | ACH | | | Funds Transfer | Due from AEP Holdings | | 46,000,00 |
| Bill Pmt -Check | 12/11/2024 | ACH | | MBFS | | Accounts Payable | | 4,294,73 |
| Bill Pmt -Check | 12/11/2024 | ACH | | Ally | | Accounts Payable | | 859,55 |
| Check | 12/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | General Liability Insurance | | 1,062,42 |
| Check | 12/12/2024 | ACH | | Microsoft | | Office Supplies | | 13,34 |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | 0,00 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | -SPLIT- | 0,00 | |
| Liability Check | 12/13/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 63568 | -SPLIT- | | 2,150,22 |

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 33 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Deposit | 12/16/2024 | | | | Deposit | Undeposited Funds | 46,936.66 | |
| Check | 12/16/2024 | Wire | | Okin & Adams LLP | | Professional Fees | | 50,000.00 |
| Check | 12/17/2024 | ACH | | T-Mobile | | Telephone Expense | | 200.00 |
| Check | 12/17/2024 | ACH | | Alert 360 | | Utilities | | 68.10 |
| Transfer | 12/20/2024 | Transfer | | | Funds Transfer | Truist Payroll | 5,000.00 | |
| Check | 12/20/2024 | ACH | | Champion Energy Services | | Utilities | | 2,342.84 |
| Check | 12/23/2024 | ACH | | Slack | | Office Supplies | | 9.33 |
| Check | 12/23/2024 | ACH | | | | Bank Service Charges | | 139.36 |
| Check | 12/24/2024 | ACH | | Brinks Home Alarm Services | | Utilities | | 67.07 |
| Deposit | 12/27/2024 | ACH | | Lee Construction | Deposit | Directional Consulting | 48,180.00 | |
| Transfer | 12/27/2024 | Transfer | | | Funds Transfer | Truist Payroll | | 8,000.00 |
| Check | 12/27/2024 | ACH | | J. Parker Construction | | Member 1 Draws | | 40,000.00 |
| Liability Check | 12/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14416 | -SPLIT- | | 2,215.94 |
| Check | 12/30/2024 | ACH | | Intuit | | Office Supplies | | 30.31 |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | -SPLIT- | | 0.00 |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | -SPLIT- | | 0.00 |
| General Journa | 12/31/2024 | | | | to clear old uncleared transactions | Member 1 Draws | | 989.01 |
| **Total BB&T Business Checking** | | | | | | | 3,855,094.04 | 4,029,516.55 |
| **Truist Payroll** | | | | | | | | |
| Liability Check | 01/01/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Payroll Liabilities | | 95.83 |
| Liability Check | 01/01/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Payroll Liabilities | | 20.70 |
| General Journa | 01/01/2024 | | | | to clear old liablities | Payroll Liabilities | 116.53 | |
| Transfer | 01/10/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 10,000.00 | |
| Liability Check | 01/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 01/ | Direct Deposit Liabilities | | 13,793.78 |
| Transfer | 01/29/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 20,000.00 | |
| Liability Check | 01/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 01/ | Direct Deposit Liabilities | | 21,472.87 |
| Transfer | 02/12/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 20,000.00 | |
| Liability Check | 02/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 02/ | Direct Deposit Liabilities | | 9,921.92 |
| Transfer | 02/14/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 25,000.00 | |
| Liability Check | 02/28/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 02/ | Direct Deposit Liabilities | | 14,810.52 |
| Liability Check | 03/05/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Payroll Liabilities | | 377.14 |
| Liability Check | 03/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 03/ | Direct Deposit Liabilities | | 10,257.93 |
| Liability Check | 03/28/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 03/ | Direct Deposit Liabilities | | 9,730.89 |
| Transfer | 03/28/2024 | TRANSFER | | | Funds Transfer | BB&T Business Checking | 24,000.00 | |
| Liability Check | 04/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 04/ | Direct Deposit Liabilities | | 9,978.64 |
| Liability Check | 04/26/2024 | E-pay | | Texas Workforce Commission | 20-300160-6 QB Tracking # -5699 | Payroll Liabilities | | 109.50 |
| Liability Check | 04/29/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 04/ | Direct Deposit Liabilities | | 7,826.71 |
| Transfer | 05/13/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 15,000.00 | |
| Liability Check | 05/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 05/ | Direct Deposit Liabilities | | 10,006.49 |
| Liability Check | 05/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 05/ | Direct Deposit Liabilities | | 10,446.96 |
| Transfer | 06/11/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 8,000.00 | |
| Liability Check | 06/13/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 06/ | Direct Deposit Liabilities | | 9,711.65 |
| Transfer | 06/26/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 12,000.00 | |
| Liability Check | 06/27/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 06/ | Direct Deposit Liabilities | | 9,451.73 |
| Transfer | 07/10/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 10,000.00 | |
| Liability Check | 07/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Direct Deposit Liabilities | | 9,680.24 |
| Liability Check | 07/16/2024 | | | QuickBooks Payroll Service | Adjusted for voided paycheck(s) | Direct Deposit Liabilities | | 0.00 |

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 34 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Liability Check | 07/16/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Direct Deposit Liabilities | | 866,23 |
| Check | 07/24/2024 | | | Texas Workforce Commission | | Payroll Liabilities | | 3,00 |
| Transfer | 07/29/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 20,000,00 | |
| Liability Check | 07/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Direct Deposit Liabilities | | 17,235,15 |
| Transfer | 08/12/2024 | TRANSFER | | | Funds Transfer | BB&T Business Checking | 11,000,00 | |
| Liability Check | 08/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 08/ | Direct Deposit Liabilities | | 13,312,79 |
| Transfer | 08/26/2024 | TRANSFER | | | Funds Transfer | BB&T Business Checking | 15,000,00 | |
| Liability Check | 08/29/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 08/ | Direct Deposit Liabilities | | 13,406,98 |
| Transfer | 09/11/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 10,000,00 | |
| Liability Check | 09/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 09/ | Direct Deposit Liabilities | | 13,197,74 |
| Transfer | 09/25/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 10,000,00 | |
| Liability Check | 09/27/2024 | | | QuickBooks Payroll Service | Adjusted for voided paycheck(s) | -SPLIT- | | 13,274,29 |
| Transfer | 09/27/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 2,000,00 | |
| Transfer | 10/10/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 15,000,00 | |
| Liability Check | 10/15/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 10/ | Direct Deposit Liabilities | | 8,690,35 |
| Liability Check | 10/24/2024 | E-pay | | Texas Workforce Commission | 20-300160-6 QB Tracking # -7163 | Payroll Liabilities | | 22,50 |
| Transfer | 10/29/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 11,000,00 | |
| Liability Check | 10/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 10/2 | Direct Deposit Liabilities | | 8,957,34 |
| Liability Check | 11/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 11/ | Direct Deposit Liabilities | | 7,562,88 |
| Transfer | 11/21/2024 | | | | Funds Transfer | BB&T Business Checking | 12,600,00 | |
| Transfer | 11/21/2024 | | | | Funds Transfer | BB&T Business Checking | 11,000,00 | |
| Liability Check | 11/27/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 11/ | Direct Deposit Liabilities | | 6,957,28 |
| Check | 11/30/2024 | | | | Service Charge | Bank Service Charges | | 36,00 |
| Transfer | 12/02/2024 | | | | Funds Transfer | BB&T Business Checking | 12,000,00 | |
| Liability Check | 12/03/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 12/( | -SPLIT- | | 106,60 |
| Transfer | 12/09/2024 | ACH | | | Funds Transfer | BB&T Business Checking | 11,000,00 | |
| Liability Check | 12/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 12/ | Direct Deposit Liabilities | | 6,957,29 |
| Transfer | 12/20/2024 | | | | Funds Transfer | BB&T Business Checking | | 5,000,00 |
| Transfer | 12/27/2024 | Transfer | | | Funds Transfer | BB&T Business Checking | 8,000,00 | |
| Liability Check | 12/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 12/ | Direct Deposit Liabilities | | 7,149,93 |
| **Total Truist Payroll** | | | | | | | 280,116,53 | 283,029,85 |
| **Accounts Receivable** | | | | | | | | |
| Invoice | 01/03/2024 | 449 | | Arrow S Energy Operating:TX-23-1144 - ASE South L211NU | | -SPLIT- | 2,730,00 | |
| Invoice | 01/03/2024 | 450 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 4,266,50 | |
| Invoice | 01/04/2024 | 448 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | -SPLIT- | 183,732,50 | |
| General Journa | 01/05/2024 | | | Arrow S Energy Operating | Transfer of Credits for Arrow S En | Account for Credit Transfer | 1,779,00 | |
| General Journa | 01/05/2024 | | | Arrow S Energy Operating:TX-23- | Transfer of Credits for Arrow S En | Account for Credit Transfer | | 1,779,00 |
| Payment | 01/05/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 30,137,50 |
| Payment | 01/05/2024 | | | Arrow S Energy Operating:TX-23-1153 - ASE South F 255ND | | Undeposited Funds | | 144,201,00 |
| Invoice | 01/10/2024 | 454 | | SB Directional:24T-23-1068 Megalodon 50 WA A 1H | | -SPLIT- | 23,581,18 | |
| Invoice | 01/10/2024 | 455 | | Patton Exploration, Inc.:TX-23-1160 - Kral Unit #3H | | -SPLIT- | 22,171,33 | |
| Payment | 01/17/2024 | | | Patton Exploration, Inc.:TX-23-1160 - Kral Unit #3H | | Undeposited Funds | | 237,592,50 |
| Payment | 01/17/2024 | | | -MULTIPLE- | | Undeposited Funds | | 673,060,16 |
| Invoice | 01/18/2024 | 452 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | -SPLIT- | 242,935,00 | |
| Invoice | 01/19/2024 | 456 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 30,267,50 | |
| Invoice | 01/19/2024 | 457 | | Patton Exploration, Inc.:TX-22-1125 - Knox | | -SPLIT- | 2,952,00 | |
| Payment | 01/19/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 32,913,00 |
| Invoice | 01/25/2024 | 458 | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | -SPLIT- | 44,576,00 | |

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 01/25/2024 | 459 | | SB Directional:24T-24-1071 Megalodon 30 3BS A 1H | | -SPLIT- | 33,002.50 | |
| Payment | 01/26/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 31,837.50 |
| Payment | 01/29/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 3,657.00 |
| Invoice | 01/30/2024 | 460 | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | -SPLIT- | 10,800.00 | |
| Invoice | 01/31/2024 | 453 | | Altitude Energy Partners:24T-23-1067 Megalodon 30 3BS B 2H | | -SPLIT- | 75,955.78 | |
| Invoice | 02/01/2024 | 461 | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | -SPLIT- | 28,727.50 | |
| Payment | 02/02/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 6,095.00 |
| Invoice | 02/07/2024 | 462 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 9,752.00 | |
| Invoice | 02/07/2024 | 463 | | Point Energy Partners:IDT-24-1069 Cave Bear 50 WA F 6H | | -SPLIT- | 33,232.00 | |
| Invoice | 02/08/2024 | 464 | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | -SPLIT- | 5,565.00 | |
| Payment | 02/09/2024 | | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Undeposited Funds | | 183,732.50 |
| Invoice | 02/09/2024 | 465 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 30,262.50 | |
| Payment | 02/09/2024 | | | Diamondback E & P LLC:TY Ranch West 1JM Unit 402 | | Undeposited Funds | | 18,137.18 |
| Payment | 02/16/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 4,266.50 |
| Invoice | 02/20/2024 | 467 | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | -SPLIT- | 8,750.00 | |
| Payment | 02/22/2024 | | | Patton Exploration, Inc.:TX-23-1160 - Kral Unit #3H | | Undeposited Funds | | 22,171.33 |
| Payment | 02/26/2024 | | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Undeposited Funds | | 242,935.00 |
| Payment | 02/26/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 30,267.50 |
| Invoice | 02/26/2024 | 468 | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | -SPLIT- | 3,960.00 | |
| Invoice | 02/26/2024 | 469 | | Point Energy Partners:IDT-24-1073 Cave Bear 60 WB E 5th | | -SPLIT- | 20,602.00 | |
| Invoice | 02/29/2024 | 470 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 1,700.00 | |
| Payment | 03/04/2024 | | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | Undeposited Funds | | 10,800.00 |
| Invoice | 03/05/2024 | 471 | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | -SPLIT- | 1,800.00 | |
| Invoice | 03/07/2024 | 472 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 30,297.50 | |
| Invoice | 03/08/2024 | 473 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 11,275.75 | |
| Payment | 03/15/2024 | | | Arrow S Energy Operating:TX-23-1144 - ASE South L211NU | | Undeposited Funds | | 2,730.00 |
| Invoice | 03/19/2024 | 474 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 6,704.50 | |
| Invoice | 03/19/2024 | 478 | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 | | -SPLIT- | 30,630.55 | |
| Invoice | 03/20/2024 | 475 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 1,700.00 | |
| Invoice | 03/20/2024 | 476 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 1,700.00 | |
| Invoice | 03/20/2024 | 477 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 1,700.00 | |
| Invoice | 03/22/2024 | 479 | | Point Energy Partners:IDT-24-1069 Cave Bear 50 WA F 6H | | -SPLIT- | 13,162.50 | |
| Payment | 03/22/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 30,262.50 |
| Invoice | 03/25/2024 | 480 | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 | | -SPLIT- | 17,147.50 | |
| Payment | 03/25/2024 | | | Patton Exploration, Inc.:TX-22-1125 - Knox | | Undeposited Funds | | 2,952.00 |
| Payment | 03/25/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 9,752.00 |
| Payment | 03/29/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 30,297.50 |
| Payment | 03/29/2024 | | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | Undeposited Funds | | 3,960.00 |
| Payment | 03/29/2024 | | | Permian Resource Operating LLC:Brave State 132H – Engineering C | | Undeposited Funds | | 1,800.00 |
| Invoice | 04/01/2024 | 482 | | Cheyenne Petroleum:IDT-24-1072 Lone Ranger 28-33 S3H | | -SPLIT- | 18,215.00 | |
| Payment | 04/01/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 1,700.00 |
| Invoice | 04/03/2024 | 483 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 6,704.50 | |
| Payment | 04/09/2024 | | | SB Directional:24T-23-1068 Megalodon 50 WA A 1H | | Undeposited Funds | | 23,581.18 |
| Payment | 04/09/2024 | | | Altitude Energy Partners:24T-23-1067 Megalodon 30 3BS B 2H | | Undeposited Funds | | 75,955.78 |
| Payment | 04/09/2024 | | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | Undeposited Funds | | 44,576.00 |
| Invoice | 04/09/2024 | 484 | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 | | -SPLIT- | 8,000.00 | |
| Invoice | 04/10/2024 | 481 | | Iron Orchard Operating, LLC:IDT-24-1075 UL TheMachine 29-32-5 | | -SPLIT- | 18,271.95 | |
| Invoice | 04/10/2024 | 485 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 30,241.25 | |

**AEP 422**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 36 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 04/10/2024 | 486 | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | -SPLIT- | 1,700.00 | |
| Payment | 04/15/2024 | | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | Undeposited Funds | | 28,727.50 |
| Payment | 04/15/2024 | | | Point Energy Partners:IDT-24-1069 Cave Bear 50 WA F 6H | | Undeposited Funds | | 33,232.00 |
| Invoice | 04/19/2024 | 487 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 10,971.00 | |
| Payment | 04/23/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 1,700.00 |
| Payment | 04/23/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 1,700.00 |
| Invoice | 04/23/2024 | 488 | | Point Energy Partners:IDT-24-1076 Cave Bear 50 WA C 3H | | -SPLIT- | 32,110.00 | |
| Payment | 04/26/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 11,275.75 |
| Payment | 04/29/2024 | | | SB Directional:24T-24-1071 Megalodon 30 3BS A 1H | | Undeposited Funds | | 33,002.50 |
| Payment | 04/29/2024 | | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 { | | Undeposited Funds | | 30,630.55 |
| Invoice | 05/03/2024 | 490 | | Permian Resource Operating LLC:Wellsite Supervision - DH3 Energy | | -SPLIT- | 30,125.00 | |
| Invoice | 05/09/2024 | 491 | | Point Energy Partners:IDT-24-1076 Cave Bear 50 WA C 3H | | -SPLIT- | 19,927.00 | |
| Invoice | 05/09/2024 | 492 | | Point Energy Partners:IDT-24-1078 Cave Bear 50 WA B 2H | | -SPLIT- | 28,510.00 | |
| Invoice | 05/09/2024 | 493 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 9,752.00 | |
| Invoice | 05/10/2024 | 489 | | BlackBrush Oil & Gas:TX-24-1163 – Brauchle-Moffitt Unit A 1H | | -SPLIT- | 113,420.00 | |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 1,700.00 |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 30,241.25 |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC:Wellsite Supervision - DH3 En | | Undeposited Funds | | 1,700.00 |
| Payment | 05/10/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 6,704.50 |
| Invoice | 05/14/2024 | 494 | | Point Energy Partners:IDT-24-1078 Cave Bear 50 WA B 2H | | -SPLIT- | 86,717.30 | |
| Payment | 05/22/2024 | | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | Undeposited Funds | | 5,565.00 |
| Payment | 05/22/2024 | | | Point Energy Partners:IDT-24-1070 Cave Bear 60 WB F 6H | | Undeposited Funds | | 8,750.00 |
| Payment | 05/22/2024 | | | Point Energy Partners:IDT-24-1073 Cave Bear 60 WB E 5th | | Undeposited Funds | | 20,602.00 |
| Invoice | 05/22/2024 | 495 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 9,142.50 | |
| Invoice | 05/22/2024 | 496 | | Altitude Energy Partners:24T-24-1079    K2 25X6HF | | -SPLIT- | 20,637.86 | |
| Payment | 05/23/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 6,704.50 |
| Invoice | 05/29/2024 | 497 | | BlackBrush Oil & Gas:TX-24-1164 Lancaster 101H | | -SPLIT- | 104,267.50 | |
| Payment | 05/31/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 10,971.00 |
| Invoice | 05/31/2024 | 499 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 6,552.12 | |
| Payment | 06/10/2024 | | | Permian Resource Operating LLC:Wellsite Supervision - DH3 Energy | | Undeposited Funds | | 30,125.00 |
| Payment | 06/17/2024 | | | Cheyenne Petroleum:IDT-24-1072 Lone Ranger 28-33 S3H | | Undeposited Funds | | 18,215.00 |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 { | | Undeposited Funds | | 17,147.50 |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC:IDT-24-1074 UL The Machine 29-32-5 { | | Undeposited Funds | | 8,000.00 |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC:IDT-24-1075 UL TheMachine 29-32-5 5 | | Undeposited Funds | | 18,271.95 |
| Payment | 06/18/2024 | | | Point Energy Partners:IDT-24-1069 Cave Bear 50 WA F 6H | | Undeposited Funds | | 13,162.50 |
| Payment | 06/18/2024 | | | Point Energy Partners:IDT-24-1076 Cave Bear 50 WA C 3H | | Undeposited Funds | | 32,110.00 |
| Invoice | 06/24/2024 | 501 | | Point Energy Partners:IDT-24-1083 Cave Bear 50 WA  A 1H | | -SPLIT- | 48,799.00 | |
| Payment | 06/28/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 9,752.00 |
| Invoice | 07/01/2024 | 502 | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | -SPLIT- | 91,961.60 | |
| Invoice | 07/02/2024 | 503 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 9,752.00 | |
| Invoice | 07/03/2024 | 504 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | -SPLIT- | 151,345.00 | |
| Payment | 07/09/2024 | | | BlackBrush Oil & Gas:TX-24-1163 – Brauchle-Moffitt Unit A 1H | | Undeposited Funds | | 113,420.00 |
| Invoice | 07/10/2024 | 505 | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | -SPLIT- | 88,515.00 | |
| Payment | 07/12/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 9,142.50 |
| Invoice | 07/15/2024 | 498 | | Point Energy Partners:IDT-24-1078 Cave Bear 50 WA B 2H | | -SPLIT- | 5,557.50 | |
| Invoice | 07/15/2024 | 500 | | BlackBrush Oil & Gas:IDT-24-1080 Lancaster 101H | | -SPLIT- | 8,287.50 | |
| Payment | 07/15/2024 | | | Point Energy Partners:IDT-24-1076 Cave Bear 50 WA C 3H | | Undeposited Funds | | 19,927.00 |
| Payment | 07/15/2024 | | | Point Energy Partners:IDT-24-1078 Cave Bear 50 WA B 2H | | Undeposited Funds | | 28,510.00 |

AEP 423

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 37 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 07/18/2024 | 507 | | Blackbeard Operating, LLC.:TX-24-1168 - Sloop CE L I 324H | | -SPLIT- | 133,960.00 | |
| Payment | 07/18/2024 | | | BlackBrush Oil & Gas:TX-24-1164 Lancaster 101H | | Undeposited Funds | | 104,267.50 |
| Invoice | 07/26/2024 | 509 | | Patriot Drilling Services | | -SPLIT- | 223,000.00 | |
| Payment | 07/26/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 6,552.12 |
| Payment | 08/01/2024 | | | Altitude Energy Partners:24T-24-1079   K2 25X6HF | | Undeposited Funds | | 20,637.86 |
| Invoice | 08/07/2024 | 510 | | Blackbeard Operating, LLC.:TX-24-1169 Sloop E L L #605H | | -SPLIT- | 65,580.00 | |
| Invoice | 08/09/2024 | 511 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 7,314.00 | |
| Credit Memo | 08/12/2024 | CM- 497 | | BlackBrush Oil & Gas | | -SPLIT- | | 9,325.00 |
| Credit Memo | 08/12/2024 | CM - 500 | | BlackBrush Oil & Gas | | -SPLIT- | | 8,287.50 |
| Invoice | 08/14/2024 | 512 | | Blackbeard Operating, LLC.:TX-24-1170 - Sloop E L M #326H | | -SPLIT- | 123,625.00 | |
| Payment | 08/20/2024 | | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Undeposited Funds | | 151,345.00 |
| Payment | 08/21/2024 | | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | Undeposited Funds | | 88,515.00 |
| Invoice | 08/21/2024 | 513 | | El Toro Resources LLC and Company Group:TX-24-1171 Comanche | | -SPLIT- | 157,500.00 | |
| Payment | 08/21/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 9,752.00 |
| Payment | 08/28/2024 | | | Point Energy Partners:IDT-24-1078 Cave Bear 50 WA B 2H | | Undeposited Funds | | 67,500.00 |
| Payment | 08/28/2024 | | | Point Energy Partners:IDT-24-1083 Cave Bear 50 WA  A 1H | | Undeposited Funds | | 48,799.00 |
| Invoice | 09/04/2024 | 515 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 9,599.63 | |
| Payment | 09/05/2024 | | | Blackbeard Operating, LLC.:TX-24-1168 - Sloop CE L I 324H | | Undeposited Funds | | 133,960.00 |
| Invoice | 09/10/2024 | 516 | | El Toro Resources LLC and Company Group:IDT-24-1088  Comanch | | -SPLIT- | 22,070.55 | |
| Invoice | 09/11/2024 | 514 | | Blackbeard Operating, LLC. | | -SPLIT- | 16,500.00 | |
| Invoice | 09/16/2024 | 517 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | -SPLIT- | 66,350.00 | |
| Invoice | 09/17/2024 | 518 | | Ageron Energy:TX-24-1074 - Al San Roman 204H | | -SPLIT- | 54,850.00 | |
| Invoice | 09/19/2024 | 519 | | Ageron Energy:TX-24-1173 - Al San Roman 107H | | -SPLIT- | 31,050.00 | |
| Invoice | 09/25/2024 | 520 | | Ageron Energy:TX-24-1172 - Al San Roman 203H | | -SPLIT- | 48,950.00 | |
| General Journa | 09/25/2024 | | | BlackBrush Oil & Gas        Transfer of Credits for BlackBrush | | Account for Credit Transfer | 8,287.50 | |
| General Journa | 09/25/2024 | | | BlackBrush Oil & Gas:IDT-24-108 Transfer of Credits for BlackBrush | | Account for Credit Transfer | | 8,287.50 |
| General Journa | 09/25/2024 | | | BlackBrush Oil & Gas           Transfer of Credits for BlackBrush | | Account for Credit Transfer | 9,325.00 | |
| General Journa | 09/25/2024 | | | BlackBrush Oil & Gas:TX-24-1166 Transfer of Credits for BlackBrush | | Account for Credit Transfer | | 9,325.00 |
| Payment | 09/25/2024 | | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | Undeposited Funds | | 82,636.60 |
| Payment | 09/27/2024 | | | Blackbeard Operating, LLC.:TX-24-1169 Sloop E L L #605H | | Undeposited Funds | | 65,580.00 |
| Invoice | 09/27/2024 | 521 | | El Toro Resources LLC and Company Group:IDT-24-1092 _ Comanc | | -SPLIT- | 26,158.61 | |
| Invoice | 09/27/2024 | 522 | | El Toro Resources LLC and Company Group:IDT-24-1090 - Comanc | | -SPLIT- | 18,315.90 | |
| Invoice | 09/30/2024 | 523 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | -SPLIT- | 86,525.00 | |
| Invoice | 10/03/2024 | 524 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 12,190.00 | |
| Invoice | 10/05/2024 | 525 | | Ageron Energy:TX-24-1074 - Al San Roman 204H | | -SPLIT- | 63,525.00 | |
| Invoice | 10/05/2024 | 526 | | El Toro Resources LLC and Company Group:IDT-24-1094 Comanch | | -SPLIT- | 17,103.50 | |
| Invoice | 10/05/2024 | 527 | | El Toro Resources LLC and Company Group:IDT-24-1088  Comanch | | -SPLIT- | 9,201.25 | |
| Invoice | 10/05/2024 | 528 | | El Toro Resources LLC and Company Group:IDT-24-1090 - Comanc | | -SPLIT- | 9,201.25 | |
| Invoice | 10/05/2024 | 529 | | El Toro Resources LLC and Company Group:IDT-24-1092 _ Comanc | | -SPLIT- | 9,201.25 | |
| Invoice | 10/05/2024 | 530 | | El Toro Resources LLC and Company Group:IDT-24-1094 Comanch | | -SPLIT- | 9,201.25 | |
| Invoice | 10/09/2024 | 531 | | Isodrill:IDT-24-1095 | | -SPLIT- | 2,381.50 | |
| Payment | 10/09/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 7,314.00 |
| Payment | 10/15/2024 | | | Blackbeard Operating, LLC.:TX-24-1170 - Sloop E L M #326H | | Undeposited Funds | | 123,625.00 |
| Invoice | 10/15/2024 | 532 | | El Toro Resources LLC and Company Group:IDT-24-1096 Comanch | | -SPLIT- | 24,301.58 | |
| Invoice | 10/15/2024 | 533 | | El Toro Resources LLC and Company Group:IDT-24-1093 Comanch | | -SPLIT- | 22,635.08 | |
| Invoice | 10/16/2024 | 534 | | El Toro Resources LLC and Company Group:IDT-24-1093 Comanch | | -SPLIT- | 58,716.97 | |
| Invoice | 10/16/2024 | 535 | | Ageron Energy:TX-24-1173 - Al San Roman 107H | | -SPLIT- | 84,800.00 | |
| Payment | 10/21/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 9,599.63 |

AEP 424

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155  Document 162  Filed in TXSB on 07/14/25  Page 38 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 10/21/2024 | 536 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | -SPLIT- | 85,300.00 | |
| Credit Memo | 11/06/2024 | 537 | | Ageron Energy:TX-24-1175 - AI San Roman 108H | | -SPLIT- | | 25,580.00 |
| Credit Memo | 11/06/2024 | 538 | | Ageron Energy:TX-24-1175 - AI San Roman 108H | | -SPLIT- | | 16,702.50 |
| Credit Memo | 11/06/2024 | 539 | | Ageron Energy:TX-24-1074 - AI San Roman 204H | | -SPLIT- | | 16,550.00 |
| Credit Memo | 11/06/2024 | 540 | | Ageron Energy:TX-24-1173 - AI San Roman 107H | | -SPLIT- | | 26,537.50 |
| Credit Memo | 11/06/2024 | 541 | | Ageron Energy:TX-24-1173 - AI San Roman 107H | | -SPLIT- | | 7,010.00 |
| Credit Memo | 11/06/2024 | 542 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | -SPLIT- | | 23,987.50 |
| Credit Memo | 11/06/2024 | 543 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | -SPLIT- | | 9,330.00 |
| Credit Memo | 11/06/2024 | 544 | | Ageron Energy:TX-24-1074 - AI San Roman 204H | | -SPLIT- | | 11,830.00 |
| Payment | 11/07/2024 | | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | Undeposited Funds | | 12,190.00 |
| Credit Memo | 11/11/2024 | 545 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | -SPLIT- | | 24,800.00 |
| Invoice | 11/18/2024 | 546 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | -SPLIT- | 145,000.00 | |
| Payment | 11/19/2024 | | | -MULTIPLE- | | Undeposited Funds | | 54,850.00 |
| Payment | 11/19/2024 | | | -MULTIPLE- | | Undeposited Funds | | 31,050.00 |
| Payment | 11/19/2024 | | | -MULTIPLE- | | Undeposited Funds | | 48,950.00 |
| Payment | 11/21/2024 | | | -MULTIPLE- | | Undeposited Funds | | 66,350.00 |
| Payment | 11/25/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1088 Comanch | | Undeposited Funds | | 21,484.38 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1092 _ Comanc | | Undeposited Funds | | 26,158.61 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1090 - Comanc | | Undeposited Funds | | 18,315.90 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1094 Comanch | | Undeposited Funds | | 17,103.50 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1088  Comanch | | Undeposited Funds | | 9,201.25 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1090 - Comanc | | Undeposited Funds | | 9,201.25 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1092 _ Comanc | | Undeposited Funds | | 9,201.25 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group:IDT-24-1094 Comanch | | Undeposited Funds | | 9,201.25 |
| Payment | 12/16/2024 | | | -MULTIPLE- | | Undeposited Funds | | 46,936.66 |
| Invoice | 12/16/2024 | 547 | | Arrow S Energy Operating:Engineering Consulting - Rodney Rice | | -SPLIT- | 6,095.00 | |
| Total Accounts Receivable | | | | | | | 3,564,715.99 | 3,949,969.89 |
| **AR - Employee Jeana** | | | | | | | | |
| Total AR - Employee Jeana | | | | | | | | |
| **Account for Credit Transfer** | | | | | | | | |
| | General Journa | 01/05/2024 | | Arrow S Energy Operating | Transfer of Credits for Arrow S En | Accounts Receivable | | 1,779.00 |
| | General Journa | 01/05/2024 | | Arrow S Energy Operating:TX-23- | Transfer of Credits for Arrow S En | Accounts Receivable | 1,779.00 | |
| | General Journa | 09/25/2024 | | BlackBrush Oil & Gas | Transfer of Credits for BlackBrush | Accounts Receivable | | 8,287.50 |
| | General Journa | 09/25/2024 | | BlackBrush Oil & Gas:IDT-24-108 | Transfer of Credits for BlackBrush | Accounts Receivable | 8,287.50 | |
| | General Journa | 09/25/2024 | | BlackBrush Oil & Gas | Transfer of Credits for BlackBrush | Accounts Receivable | | 9,325.00 |
| | General Journa | 09/25/2024 | | BlackBrush Oil & Gas:TX-24-1166 | Transfer of Credits for BlackBrush | Accounts Receivable | 9,325.00 | |
| Total Account for Credit Transfer | | | | | | | 19,391.50 | 19,391.50 |
| **AR Employee - Jeana** | | | | | | | | |
| Total AR Employee - Jeana | | | | | | | | |
| **Combilift  Sale** | | | | | | | | |
| Total Combilift  Sale | | | | | | | | |
| **Employee Loans** | | | | | | | | |
| Total Employee Loans | | | | | | | | |
| **Inventory Asset** | | | | | | | | |
| | Bill | 01/25/2024 | 24007 | | Cavare Inc | | Accounts Payable | 34,448.80 |
| | Bill | 02/06/2024 | 2281 | | FT Machine LLC | | Accounts Payable | 800.00 |
| | Bill | 02/16/2024 | 24-7719 | | Triumph Express | | Accounts Payable | 3,505.00 |
| | Bill | 02/29/2024 | 2024-0207 | | United Machine Works | | Accounts Payable | 41,850.00 |

**AEP 425**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Alliance Energy Partners SB on 07/14/25   Page 39 of 58
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 03/07/2024 | 80055 | | Tellez Machine | | Accounts Payable | 800,00 | |
| Bill | 03/11/2024 | 2024-0558 | | United Machine Works | | Accounts Payable | 29,160.00 | |
| Bill | 04/05/2024 | 2024-0805 | | United Machine Works | | Accounts Payable | 19,440.00 | |
| Bill | 04/08/2024 | 2024-0812 | | United Machine Works | | Accounts Payable | 24,750.00 | |
| Bill | 04/29/2024 | 2024-1043 | | United Machine Works | | Accounts Payable | 23,940.00 | |
| Bill | 05/09/2024 | 18479 | | Schumacher-Dixie, LLC | | Accounts Payable | 5,899.63 | |
| Bill | 05/13/2024 | 2024-1156 | | United Machine Works | | Accounts Payable | 5,874,00 | |
| Bill | 06/07/2024 | 2024-1364 | | United Machine Works | | Accounts Payable | 9,000.00 | |
| Bill | 09/30/2024 | 2024-2303 | | United Machine Works | | Accounts Payable | 13,950,00 | |
| **Total Inventory Asset** | | | | | | | 213,417,43 | 0,00 |
| **Motor Shop - Inventory Assets** | | | | | | | | |
| Bill | 01/05/2024 | 5332 | | Keystone Manufacturing | | Accounts Payable | 6,450,00 | |
| Bill | 01/05/2024 | 5331 | | Keystone Manufacturing | | Accounts Payable | 11,850,00 | |
| Bill | 01/15/2024 | 2624 | | DAVM, LLC | | Accounts Payable | 2,240,00 | |
| Bill | 01/29/2024 | 2663 | | DAVM, LLC | | Accounts Payable | 280,00 | |
| Bill | 02/05/2024 | 2672 | | DAVM, LLC | | Accounts Payable | 975,00 | |
| Bill | 02/08/2024 | 2697 | | DAVM, LLC | | Accounts Payable | 700,00 | |
| Bill | 02/12/2024 | 020241 | | Surface Resistance Technologies LLC | | Accounts Payable | 7,605,00 | |
| Bill | 03/04/2024 | 2756 | | DAVM, LLC | | Accounts Payable | 2,160,00 | |
| Bill | 03/04/2024 | 2625 | | DAVM, LLC | | Accounts Payable | 6,480,00 | |
| Bill | 03/08/2024 | 030841 | | Surface Resistance Technologies LLC | | Accounts Payable | 555,00 | |
| Bill | 03/13/2024 | 2766 | | DAVM, LLC | | Accounts Payable | 375,00 | |
| Bill | 04/04/2024 | 2808 | | DAVM, LLC | | Accounts Payable | 3,500,00 | |
| Bill | 04/11/2024 | 5450 | | Keystone Manufacturing | | Accounts Payable | 40,200,00 | |
| Bill | 05/07/2024 | 3024 | | DAVM, LLC | | Accounts Payable | 2,250,00 | |
| Bill | 05/23/2024 | 3069 | | DAVM, LLC | | Accounts Payable | 703,63 | |
| Bill | 07/11/2024 | 1085-274342-1 | | PPL Group LLC | | Accounts Payable | 7,080,00 | |
| **Total Motor Shop - Inventory Asset** | | | | | | | 93,403,63 | 0,00 |
| **NR - Alliance Farm and Ranch** | | | | | | | | |
| Total NR - Alliance Farm and Ranc | | | | | | | | |
| **Payroll Asset** | | | | | | | | |
| Check | 04/19/2024 | 1041 | | Julio Espinoza | | BB&T Business Checking | 2,000,00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,000,00 |
| **Total Payroll Asset** | | | | | | | 2,000,00 | 2,000,00 |
| **Power Sections** | | | | | | | | |
| Total Power Sections | | | | | | | | |
| **Undeposited Funds** | | | | | | | | |
| Payment | 01/05/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 144,201,00 | |
| Payment | 01/05/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 30,137,50 | |
| Deposit | 01/05/2024 | ACH | | Centennial Resource Production, | Deposit | BB&T Business Checking | | 30,137,50 |
| Deposit | 01/05/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 144,201,00 |
| Payment | 01/17/2024 | | | Patton Exploration, Inc. | | Accounts Receivable | 237,592,50 | |
| Deposit | 01/17/2024 | CHECK | | Patton Exploration, Inc. | Deposit | BB&T Business Checking | | 237,592,50 |
| Payment | 01/17/2024 | | | Earthstone Operating, LLC | | Accounts Receivable | 673,060,16 | |
| Deposit | 01/17/2024 | ACH | | Earthstone Operating, LLC | Deposit | BB&T Business Checking | | 673,060,16 |
| Payment | 01/19/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 32,913,00 | |
| Deposit | 01/19/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 32,913,00 |
| Payment | 01/26/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 31,837,50 | |

**AEP 426**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 40 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Deposit | 01/26/2024 | ACH | | Centennial Resource Production, l | Deposit | BB&T Business Checking | | 31,837.50 |
| Payment | 01/29/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 3,657.00 | |
| Deposit | 01/29/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 3,657.00 |
| Payment | 02/02/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 6,095.00 | |
| Deposit | 02/02/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 6,095.00 |
| Payment | 02/09/2024 | | | Permian Resource Operating LLC | | Accounts Receivable | 183,732.50 | |
| Deposit | 02/09/2024 | ACH | | Permian Resource Operating LLC | Deposit | BB&T Business Checking | | 183,732.50 |
| Payment | 02/09/2024 | | | Diamondback E & P LLC | | Accounts Receivable | 18,137.18 | |
| Deposit | 02/09/2024 | ACH | | Diamondback E & P LLC | Deposit | BB&T Business Checking | | 18,137.18 |
| Payment | 02/16/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 4,266.50 | |
| Deposit | 02/16/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 4,266.50 |
| Payment | 02/22/2024 | | | Patton Exploration, Inc. | | Accounts Receivable | 22,171.33 | |
| Deposit | 02/22/2024 | check | | Patton Exploration, Inc. | Deposit | BB&T Business Checking | | 22,171.33 |
| Payment | 02/26/2024 | | | Permian Resource Operating LLC | | Accounts Receivable | 242,935.00 | |
| Payment | 02/26/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 30,267.50 | |
| Deposit | 02/26/2024 | | | -MULTIPLE- | Deposit | BB&T Business Checking | | 273,202.50 |
| Payment | 03/04/2024 | | | Permian Resource Operating LLC | | Accounts Receivable | 10,800.00 | |
| Deposit | 03/04/2024 | ACH | | Permian Resource Operating LLC | Deposit | BB&T Business Checking | | 10,800.00 |
| Payment | 03/15/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 2,730.00 | |
| Deposit | 03/15/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 2,730.00 |
| Payment | 03/22/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 30,262.50 | |
| Deposit | 03/22/2024 | ACH | | Centennial Resource Production, l | Deposit | BB&T Business Checking | | 30,262.50 |
| Payment | 03/25/2024 | | | Patton Exploration, Inc. | | Accounts Receivable | 2,952.00 | |
| Deposit | 03/25/2024 | ACH | | Patton Exploration, Inc. | Deposit | BB&T Business Checking | | 2,952.00 |
| Payment | 03/25/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 9,752.00 | |
| Deposit | 03/25/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 9,752.00 |
| Deposit | 03/29/2024 | ACH | | Centennial Resource Production, l | Deposit | BB&T Business Checking | | 1,700.00 |
| Payment | 03/29/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 30,297.50 | |
| Deposit | 03/29/2024 | ACH | | Centennial Resource Production, l | Deposit | BB&T Business Checking | | 30,297.50 |
| Payment | 03/29/2024 | | | Permian Resource Operating LLC | | Accounts Receivable | 3,960.00 | |
| Deposit | 03/29/2024 | ACH | | Permian Resource Operating LLC | Deposit | BB&T Business Checking | | 3,960.00 |
| Payment | 03/29/2024 | | | Permian Resource Operating LLC | | Accounts Receivable | 1,800.00 | |
| Deposit | 03/29/2024 | ACH | | Permian Resource Operating LLC | Deposit | BB&T Business Checking | | 1,800.00 |
| Payment | 04/01/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 1,700.00 | |
| Payment | 04/09/2024 | | | SB Directional | | Accounts Receivable | 23,581.18 | |
| Deposit | 04/09/2024 | 50048 | | SB Directional | Deposit | BB&T Business Checking | | 23,581.18 |
| Payment | 04/09/2024 | | | Altitude Energy Partners | | Accounts Receivable | 75,955.78 | |
| Deposit | 04/09/2024 | 27388 | | Altitude Energy Partners | Deposit | BB&T Business Checking | | 75,955.78 |
| Payment | 04/09/2024 | | | Point Energy Partners | | Accounts Receivable | 44,576.00 | |
| Deposit | 04/09/2024 | 015112 | | Point Energy Partners | Deposit | BB&T Business Checking | | 44,576.00 |
| Payment | 04/15/2024 | | | Point Energy Partners | | Accounts Receivable | 28,727.50 | |
| Payment | 04/15/2024 | | | Point Energy Partners | | Accounts Receivable | 33,232.00 | |
| Deposit | 04/15/2024 | ACH | | Point Energy Partners | Deposit | BB&T Business Checking | | 61,959.50 |
| Payment | 04/23/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 1,700.00 | |
| Payment | 04/23/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 1,700.00 | |
| Deposit | 04/23/2024 | | | Centennial Resource Production, l | Deposit | BB&T Business Checking | | 3,400.00 |
| Payment | 04/26/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 11,275.75 | |
| Deposit | 04/26/2024 | ACH | | Arrow S Energy Operating | Rodney Rice | BB&T Business Checking | | 11,275.75 |

AEP 427

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed 05/16/25 in TXSB on 07/14/25   Page 41 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Payment | 04/29/2024 | | | SB Directional | | Accounts Receivable | 33,002.50 | |
| Payment | 04/29/2024 | | | Iron Orchard Operating, LLC | | Accounts Receivable | 30,630.55 | |
| Deposit | 04/29/2024 | Chech | | SB Directional | Deposit | BB&T Business Checking | | 33,002.50 |
| Deposit | 04/29/2024 | ACH | | Iron Orchard Operating, LLC | Deposit | BB&T Business Checking | | 30,630.55 |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 1,700.00 | |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 30,241.25 | |
| Payment | 05/10/2024 | | | Centennial Resource Production, LLC | | Accounts Receivable | 1,700.00 | |
| Deposit | 05/10/2024 | | | Centennial Resource Production, I | Deposit | BB&T Business Checking | | 33,641.25 |
| Payment | 05/10/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 6,704.50 | |
| Deposit | 05/10/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 6,704.50 |
| Payment | 05/22/2024 | | | Point Energy Partners | | Accounts Receivable | 5,565.00 | |
| Payment | 05/22/2024 | | | Point Energy Partners | | Accounts Receivable | 8,750.00 | |
| Payment | 05/22/2024 | | | Point Energy Partners | | Accounts Receivable | 20,602.00 | |
| Deposit | 05/22/2024 | | | Point Energy Partners | Deposit | BB&T Business Checking | | 34,917.00 |
| Payment | 05/23/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 6,704.50 | |
| Deposit | 05/23/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 6,704.50 |
| Payment | 05/31/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 10,971.00 | |
| Deposit | 05/31/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 10,971.00 |
| Payment | 06/10/2024 | | | Permian Resource Operating LLC:Wellsite Supervision - DH3 Energy | | Accounts Receivable | 30,125.00 | |
| Deposit | 06/10/2024 | | | Permian Resource Operating LLC | Deposit | BB&T Business Checking | | 30,125.00 |
| Payment | 06/17/2024 | | | Cheyenne Petroleum | | Accounts Receivable | 18,215.00 | |
| Deposit | 06/17/2024 | | | Cheyenne Petroleum | Deposit | BB&T Business Checking | | 18,215.00 |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC | | Accounts Receivable | 17,147.50 | |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC | | Accounts Receivable | 8,000.00 | |
| Payment | 06/18/2024 | | | Iron Orchard Operating, LLC | | Accounts Receivable | 18,271.95 | |
| Deposit | 06/18/2024 | | | Iron Orchard Operating, LLC | Deposit | BB&T Business Checking | | 43,419.45 |
| Payment | 06/18/2024 | | | Point Energy Partners | | Accounts Receivable | 13,162.50 | |
| Payment | 06/18/2024 | | | Point Energy Partners | | Accounts Receivable | 32,110.00 | |
| Deposit | 06/18/2024 | | | Point Energy Partners | Deposit | BB&T Business Checking | | 45,272.50 |
| Payment | 06/28/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 9,752.00 | |
| Deposit | 06/28/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 9,752.00 |
| Payment | 07/09/2024 | | | BlackBrush Oil & Gas | | Accounts Receivable | 113,420.00 | |
| Deposit | 07/09/2024 | | | BlackBrush Oil & Gas | Deposit | BB&T Business Checking | | 113,420.00 |
| Payment | 07/12/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 9,142.50 | |
| Deposit | 07/12/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 9,142.50 |
| Payment | 07/15/2024 | | | Point Energy Partners | | Accounts Receivable | 19,927.00 | |
| Payment | 07/15/2024 | | | Point Energy Partners | | Accounts Receivable | 28,510.00 | |
| Deposit | 07/15/2024 | | | Point Energy Partners | Deposit | BB&T Business Checking | | 48,437.00 |
| Payment | 07/18/2024 | | | BlackBrush Oil & Gas | | Accounts Receivable | 104,267.50 | |
| Deposit | 07/18/2024 | | | BlackBrush Oil & Gas | Deposit | BB&T Business Checking | | 104,267.50 |
| Payment | 07/26/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 6,552.12 | |
| Deposit | 07/26/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 6,552.12 |
| Payment | 08/01/2024 | | | Altitude Energy Partners | | Accounts Receivable | 20,637.86 | |
| Deposit | 08/01/2024 | | | Altitude Energy Partners | Deposit | BB&T Business Checking | | 20,637.86 |
| Deposit | 08/16/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 9,752.00 |
| Payment | 08/20/2024 | | | Blackbeard Operating, LLC. | | Accounts Receivable | 151,345.00 | |
| Deposit | 08/20/2024 | | | Blackbeard Operating, LLC. | Deposit | BB&T Business Checking | | 151,345.00 |
| Payment | 08/21/2024 | | | Blackbeard Operating, LLC. | | Accounts Receivable | 88,515.00 | |

**AEP 428**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 42 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Deposit | 08/21/2024 | | | Blackbeard Operating, LLC. | Deposit | BB&T Business Checking | | 88,515.00 |
| Payment | 08/21/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 9,752.00 | |
| Payment | 08/28/2024 | | | Point Energy Partners | | Accounts Receivable | 67,500.00 | |
| Payment | 08/28/2024 | | | Point Energy Partners | | Accounts Receivable | 48,799.00 | |
| Deposit | 08/28/2024 | | | Point Energy Partners | Deposit | BB&T Business Checking | | 116,299.00 |
| Payment | 09/05/2024 | | | Blackbeard Operating, LLC. | | Accounts Receivable | 133,960.00 | |
| Deposit | 09/05/2024 | | | Blackbeard Operating, LLC. | Deposit | BB&T Business Checking | | 133,960.00 |
| Payment | 09/25/2024 | | | BlackBrush Oil & Gas | | Accounts Receivable | 82,636.60 | |
| Deposit | 09/25/2024 | | | BlackBrush Oil & Gas | Deposit | BB&T Business Checking | | 82,636.60 |
| Payment | 09/27/2024 | | | Blackbeard Operating, LLC. | | Accounts Receivable | 65,580.00 | |
| Deposit | 09/27/2024 | | | Blackbeard Operating, LLC. | Deposit | BB&T Business Checking | | 65,580.00 |
| Payment | 10/09/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 7,314.00 | |
| Deposit | 10/09/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 7,314.00 |
| Payment | 10/15/2024 | | | Blackbeard Operating, LLC. | | Accounts Receivable | 123,625.00 | |
| Deposit | 10/15/2024 | | | Blackbeard Operating, LLC. | Deposit | BB&T Business Checking | | 123,625.00 |
| Payment | 10/21/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 9,599.63 | |
| Deposit | 10/21/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 9,599.63 |
| Payment | 11/07/2024 | | | Arrow S Energy Operating | | Accounts Receivable | 12,190.00 | |
| Deposit | 11/07/2024 | | | Arrow S Energy Operating | Deposit | BB&T Business Checking | | 12,190.00 |
| Payment | 11/19/2024 | | | Ageron Energy | | Accounts Receivable | 54,850.00 | |
| Payment | 11/19/2024 | | | Ageron Energy | | Accounts Receivable | 31,050.00 | |
| Payment | 11/19/2024 | | | Ageron Energy | | Accounts Receivable | 48,950.00 | |
| Deposit | 11/19/2024 | | | Ageron Energy | Deposit | BB&T Business Checking | | 201,200.00 |
| Payment | 11/21/2024 | | | Ageron Energy | | Accounts Receivable | 66,350.00 | |
| Payment | 11/25/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 21,484.38 | |
| Deposit | 11/25/2024 | | | El Toro Resources LLC and Comp | Deposit | BB&T Business Checking | | 21,484.38 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 26,158.61 | |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 18,315.90 | |
| Deposit | 12/09/2024 | | | El Toro Resources LLC and Comp | Deposit | BB&T Business Checking | | 44,474.51 |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 17,103.50 | |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 9,201.25 | |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 9,201.25 | |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 9,201.25 | |
| Payment | 12/09/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 9,201.25 | |
| Deposit | 12/09/2024 | | | El Toro Resources LLC and Comp | Deposit | BB&T Business Checking | | 53,908.50 |
| Payment | 12/16/2024 | | | El Toro Resources LLC and Company Group | | Accounts Receivable | 46,936.66 | |
| Deposit | 12/16/2024 | | | El Toro Resources LLC and Comp | Deposit | BB&T Business Checking | | 46,936.66 |
| | | | | | | | 3,750,638.39 | 3,750,638.39 |

Total Undeposited Funds

**2021 Mercedes**
Total 2021 Mercedes

**2021 TUA 1000EFI UTV**
Total 2021 TUA 1000EFI UTV

**2022 MOKE Electric**
Total 2022 MOKE Electric

**5450 Honea Egypt Rd.**
Total 5450 Honea Egypt Rd.

**Accumulated Depreciation**
Total Accumulated Depreciation

**AEP 429**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 43 of 58

| | Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Drilling Motors** | | | | | | | | | |
| | Bill | 03/19/2024 | 1981631 | | Dyna-Drill | | Accounts Payable | | |
| | Bill | 03/19/2024 | 1981589 | | Dyna-Drill | | Accounts Payable | | |
| | Bill | 03/25/2024 | 1981891 | | Dyna-Drill | | Accounts Payable | | |
| | Bill | 04/05/2024 | 15246 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900.00 | |
| | Bill | 04/10/2024 | 15247 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,700.00 | |
| | Bill | 04/15/2024 | 1859 | | Commander Downhole Technologies | | Accounts Payable | 900.00 | |
| | Bill | 04/25/2024 | 990765769 | | Dyna-Drill | | Accounts Payable | | |
| Total Drilling Motors | | | | | | | | 8,500.00 | 0.00 |
| **Dustin's 2022 F350** | | | | | | | | | |
| Total Dustin's 2022 F350 | | | | | | | | | |
| **F150 Truck - 6103** | | | | | | | | | |
| Total F150 Truck - 6103 | | | | | | | | | |
| **Ford F550 Flatbed Truck** | | | | | | | | | |
| Total Ford F550 Flatbed Truck | | | | | | | | | |
| **Ford Truck - Dustin - 5943** | | | | | | | | | |
| Total Ford Truck - Dustin - 5943 | | | | | | | | | |
| **Furniture and Equipment** | | | | | | | | | |
| Total Furniture and Equipment | | | | | | | | | |
| **Golf Cart** | | | | | | | | | |
| Total Golf Cart | | | | | | | | | |
| **Investment in Isodrill Inc** | | | | | | | | | |
| Total Investment in Isodrill Inc | | | | | | | | | |
| **Rotors and Stators** | | | | | | | | | |
| | Bill | 02/06/2024 | 2186 | | FT Machine LLC | | Accounts Payable | 11,250.00 | |
| | Bill | 02/06/2024 | 1980982 | | Dyna-Drill Technologies LLC | | Accounts Payable | 3,700.00 | |
| | Bill | 02/13/2024 | 006263 | | Viking Power Technologies | | Accounts Payable | 4,102.00 | |
| | Bill | 02/29/2024 | 006483 | | Viking Power Technologies | | Accounts Payable | 4,102.00 | |
| | Bill | 03/19/2024 | 1981631 | | Dyna-Drill | | Accounts Payable | 3,700.00 | |
| | Bill | 03/19/2024 | 1981589 | | Dyna-Drill | | Accounts Payable | 3,700.00 | |
| | Bill | 03/25/2024 | 1981891 | | Dyna-Drill | | Accounts Payable | 7,400.00 | |
| | Bill | 04/25/2024 | 990765769 | | Dyna-Drill | | Accounts Payable | 45,186.40 | |
| Total Rotors and Stators | | | | | | | | 83,140.40 | 0.00 |
| **Server** | | | | | | | | | |
| Total Server | | | | | | | | | |
| **Service Tools** | | | | | | | | | |
| Total Service Tools | | | | | | | | | |
| **Torque Master Breakout machine** | | | | | | | | | |
| Total Torque Master Breakout mac... | | | | | | | | | |
| **Due from AEP Asset Holdings, L...** | | | | | | | | | |
| Total Due from AEP Asset Holding... | | | | | | | | | |
| **Due from AEP Holdings** | | | | | | | | | |
| | Bill | 01/01/2024 | 84 | | Earthstone Operating, LLC:NM-23-1156 - Minis 1 Fed Com 214H | | Accounts Payable | 51,574.40 | |
| | Bill | 01/01/2024 | 85 | | Earthstone Operating, LLC:NM-23-1155 - Minis 1 Fed Com 303H | | Accounts Payable | 38,092.40 | |
| | Bill | 01/01/2024 | 88 | | Earthstone Operating, LLC:NM-23-1154 - Minis 1 Fed Com 123H | | Accounts Payable | 59,256.80 | |
| | Check | 01/18/2024 | Wire | | AE Partners Holdings | | BB&T Business Checking | 200,000.00 | |
| | Check | 01/19/2024 | Wire | | AE Partners Holdings | | BB&T Business Checking | 50,000.00 | |
| | Check | 01/19/2024 | Wire | | AE Partners Holdings | | BB&T Business Checking | 40,000.00 | |

**AEP 430**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 44 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 02/12/2024 | Wire | | AE Partners Holdings Account | | BB&T Business Checking | 20,000.00 | |
| Check | 02/13/2024 | | | Invictus Drilling Motors | | BB&T Business Checking | 50,000.00 | |
| Check | 02/29/2024 | | | AE Partners Holdings | | BB&T Business Checking | 20,000.00 | |
| Transfer | 03/26/2024 | ACH | | | Funds Transfer | BB&T Business Checking | 15,000.00 | |
| Check | 04/03/2024 | Wire | | AE Partners Holdings | | BB&T Business Checking | 20,000.00 | |
| Check | 04/25/2024 | Wire | | AE Partners Holdings | | BB&T Business Checking | 15,000.00 | |
| Transfer | 05/13/2024 | Wire | | | Funds Transfer | BB&T Business Checking | 25,000.00 | |
| Transfer | 06/18/2024 | Wire | | | Funds Transfer | BB&T Business Checking | 10,000.00 | |
| Transfer | 07/10/2024 | WIRE | | | Funds Transfer | BB&T Business Checking | 15,000.00 | |
| Transfer | 07/18/2024 | WIRE | | | Funds Transfer | BB&T Business Checking | 0.00 | |
| Transfer | 07/18/2024 | | | | Funds Transfer | BB&T Business Checking | 15,000.00 | |
| Check | 07/29/2024 | | | AE Partners Holdings | | BB&T Business Checking | 5,000.00 | |
| Transfer | 08/19/2024 | WIRE | | | Funds Transfer | BB&T Business Checking | 11,000.00 | |
| Transfer | 08/21/2024 | WIRE | | | Funds Transfer | BB&T Business Checking | 8,500.00 | |
| Transfer | 08/29/2024 | | | | Funds Transfer | BB&T Business Checking | 11,000.00 | |
| Check | 09/04/2024 | ACH | | AE Partners Holdings Account | | BB&T Business Checking | 15,000.00 | |
| Check | 09/11/2024 | | | AE Partners Holdings | | BB&T Business Checking | 16,000.00 | |
| Transfer | 10/16/2024 | | | | Funds Transfer | BB&T Business Checking | 30,000.00 | |
| Transfer | 11/20/2024 | | | | Funds Transfer | BB&T Business Checking | 180,000.00 | |
| Transfer | 12/09/2024 | WIRE | | | Funds Transfer | BB&T Business Checking | 25,000.00 | |
| Transfer | 12/10/2024 | ACH | | | Funds Transfer | BB&T Business Checking | 46,000.00 | |
| **Total Due from AEP Holdings** | | | | | | | 991,423.60 | 0.00 |
| **Due from Dustin Etter** | | | | | | | | |
| Total Due from Dustin Etter | | | | | | | | |
| **Due from Jerod Furr** | | | | | | | | |
| Total Due from Jerod Furr | | | | | | | | |
| **Investment - Isodrill** | | | | | | | | |
| Check | 02/13/2024 | CHECK | | Isodrill Inc | | BB&T Business Checking | 25,000.00 | |
| Bill | 05/10/2024 | | | Isodrill Inc | | Accounts Payable | 25,000.00 | |
| **Total Investment - Isodrill** | | | | | | | 50,000.00 | 0.00 |
| **Investment - Motor Shop** | | | | | | | | |
| Total Investment - Motor Shop | | | | | | | | |
| **R&D** | | | | | | | | |
| Total R&D | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| Bill | 01/01/2024 | 84 | | Invictus Drilling Motors | | Due from AEP Holdings | | 51,574.40 |
| Bill | 01/01/2024 | 85 | | Invictus Drilling Motors | | Due from AEP Holdings | | 38,092.40 |
| Bill | 01/01/2024 | 88 | | Invictus Drilling Motors | | Due from AEP Holdings | | 59,256.80 |
| Bill | 01/01/2024 | 03072359 | | Sacred Freedom Marketing | | Marketing | | 1,200.00 |
| Bill | 01/01/2024 | 17941 | | Brittany Lopez CPA PC | | Professional Fees | | 533.85 |
| Bill | 01/01/2024 | 17942 | | Brittany Lopez CPA PC | | Professional Fees | | 44.95 |
| Bill | 01/02/2024 | 1933 | | Drakewell LLC | | Computer and Internet Expenses | | 1,350.00 |
| Bill | 01/02/2024 | 2 | | Trevino's Craft Smokehouse | | -SPLIT- | | 5,000.00 |
| Bill | 01/02/2024 | 721818 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 01/02/2024 | 721819 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 10,800.00 |
| Bill | 01/03/2024 | 01/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill Pmt -Check | 01/03/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 33,345.00 | |
| Bill Pmt -Check | 01/03/2024 | ACH | | Alliance Farm and Ranch | | BB&T Business Checking | 20,000.00 | |

**AEP 431**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 45 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/03/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,183.44 | |
| Bill Pmt -Check | 01/03/2024 | ACH | | Invictus Drilling Motors | | BB&T Business Checking | 51,574.40 | |
| Bill | 01/03/2024 | 37 | | Rodney Rice | | Engineering Consulting | | 4,025.00 |
| Bill | 01/03/2024 | 113664 | | Gator Technologies | | -SPLIT- | | 6,323.70 |
| Bill | 01/04/2024 | 232107 | | DuraCoatings | | Rotor Repairs | | 7,285.00 |
| Bill Pmt -Check | 01/05/2024 | ACH | | Patriot Drilling Services LLC | | BB&T Business Checking | 64,613.88 | |
| Bill Pmt -Check | 01/05/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 18,532.88 | |
| Bill Pmt -Check | 01/05/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 28,028.50 | |
| Bill Pmt -Check | 01/05/2024 | ACH | | Invictus Drilling Motors | | BB&T Business Checking | 38,092.40 | |
| Bill | 01/05/2024 | 5332 | | Keystone Manufacturing | | Motor Shop - Inventory Assets | | 6,450.00 |
| Bill | 01/05/2024 | 5331 | | Keystone Manufacturing | | Motor Shop - Inventory Assets | | 11,850.00 |
| Bill Pmt -Check | 01/05/2024 | ACH | | Keystone Manufacturing | | BB&T Business Checking | 18,300.00 | |
| Bill | 01/05/2024 | 24002 | | Cavare Inc | | -SPLIT- | | 17,917.76 |
| Bill | 01/05/2024 | 28620 | | On Point Logistics | | Transportation (Tools) | | 3,045.00 |
| Bill | 01/06/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill | 01/08/2024 | 3581 | | Performance Power Inc. | | -SPLIT- | | 2,381.50 |
| Bill | 01/08/2024 | 3582 | | Performance Power Inc. | | -SPLIT- | | 4,330.00 |
| Bill | 01/08/2024 | 725200 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 150.00 |
| Credit | 01/08/2024 | CM29086 | | Workrise - Rusco Operating, LLC | | Directional Consulting Income | 10,419.03 | |
| Bill Pmt -Check | 01/09/2024 | WIRE | | Performance Power Inc. | | BB&T Business Checking | 2,381.50 | |
| Bill | 01/09/2024 | 725663 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 14,400.00 |
| Bill | 01/09/2024 | 725664 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,400.00 |
| Bill | 01/10/2024 | 61-1716707 | | IMECH - Innovative Mech. Solutions, LLC | | Mud Motor Parts | | 16,237.50 |
| Bill | 01/10/2024 | 113773 | | Gator Technologies | | -SPLIT- | | 8,820.01 |
| Bill | 01/10/2024 | 009239 | | IMECH - Innovative Mech. Solutions, LLC | | -SPLIT- | | 16,237.50 |
| Bill | 01/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill Pmt -Check | 01/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 01/11/2024 | 105376 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 01/11/2024 | 105377 | | Big H Transport LLC | | Transportation (Tools) | | 900.00 |
| Bill | 01/11/2024 | 105378 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 01/11/2024 | 105379 | | Big H Transport LLC | | Transportation (Tools) | | 700.00 |
| Bill | 01/11/2024 | 105400 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 01/11/2024 | 113804 | | Gator Technologies | | -SPLIT- | | 7,998.25 |
| Bill | 01/15/2024 | 105 - Jan. 2024 | | Thomas Wayne, LLC | | Yard Lease | | 25,000.00 |
| Bill | 01/15/2024 | 2624 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 2,240.00 |
| Bill Pmt -Check | 01/16/2024 | ACH | | JA Oilfield Manufacturing INC. | | BB&T Business Checking | 1,550.00 | |
| Bill Pmt -Check | 01/16/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill Pmt -Check | 01/16/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 9,240.21 | |
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Daily | | -SPLIT- | | 1,506.58 |
| Bill | 01/17/2024 | 2024-38444 | | Black Diamond | | -SPLIT- | | 17,970.86 |
| Bill | 01/17/2024 | 113871 | | Gator Technologies | | -SPLIT- | | 7,259.95 |
| Bill | 01/18/2024 | 20240-0101 | | On Point Logistics | | Transportation (Tools) | | 975.00 |
| Bill | 01/18/2024 | 105495 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 01/18/2024 | 105494 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 01/18/2024 | 15102 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900.00 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Turnazontal LLC | AEP002 | BB&T Business Checking | 17,775.00 | |
| Credit | 01/19/2024 | Invoice 436 | | Patriot Drilling Services LLC | Please void Invoice number 436 a | Directional Package | 58,455.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Patriot Drilling Services LLC | | BB&T Business Checking | 94,385.36 | |

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 46 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 01/19/2024 | ACH | | On Point Logistics | | BB&T Business Checking | 5,830.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Cavare Inc | | BB&T Business Checking | 36,750.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 43,990.56 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Gordon Technologies LLC | | BB&T Business Checking | 56,150.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Big H Transport LLC | | BB&T Business Checking | 11,100.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | JL Henry Corp / Two a Tee | | BB&T Business Checking | 1,100.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 564.48 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | ROP Partners, LLC | | BB&T Business Checking | 27,302.30 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Trevino's Craft Smokehouse | | BB&T Business Checking | 5,000.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 54,980.97 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Sacred Freedom Marketing | | BB&T Business Checking | 1,200.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Thomas Wayne, LLC | | BB&T Business Checking | 25,000.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | InMotion Technical Support | | BB&T Business Checking | 321.50 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Invictus Drilling Motors | | BB&T Business Checking | 59,256.80 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | BD&S Solutions LLC | | BB&T Business Checking | 7,127.77 | |
| Bill | 01/19/2024 | 155 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 28,149.50 |
| Bill | 01/19/2024 | 11-2023 Expenses | | Travis Daily | | -SPLIT- | | 1,784.80 |
| Bill Pmt -Check | 01/19/2024 | ACH | | Sacred Freedom Marketing | | BB&T Business Checking | 1,200.00 | |
| Bill Pmt -Check | 01/19/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 31,050.00 | |
| Bill | 01/19/2024 | 2024-38361 | | Black Diamond | | -SPLIT- | | 13,066.09 |
| Bill | 01/19/2024 | 731477 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 24,000.00 |
| Bill | 01/19/2024 | 732062 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 12,000.00 |
| Credit | 01/19/2024 | 29378 | | Workrise - Rusco Operating, LLC | | -SPLIT- | 12,630.00 | |
| Bill | 01/19/2024 | 009290 | | IMECH - Innovative Mech. Solutions, LLC | | -SPLIT- | | 5,520.75 |
| Bill | 01/19/2024 | 81856 | | Tellez Machine | | -SPLIT- | | 4,384.13 |
| Bill | 01/22/2024 | 24003 | | Turnazontal LLC | | Well Planning | | 2,225.00 |
| Bill | 01/23/2024 | 885105 | | Pinch Flatbed Inc. | | Transportation (Tools) | | 286.47 |
| Bill | 01/23/2024 | 21863 | | AAB Pro Supply Inc | | -SPLIT- | | 720.62 |
| Bill | 01/23/2024 | 81870 | | Tellez Machine | | -SPLIT- | | 974.25 |
| Bill | 01/24/2024 | 105593 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 01/24/2024 | 105591 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 01/24/2024 | 105592 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 01/24/2024 | 240034 | | GeoGuidance Drilling Services | | Downhole Motor Rental | | 13,878.00 |
| Credit | 01/25/2024 | | | On Point Logistics | Partial credit for double payment o | Transportation (Tools) | 1,385.00 | |
| Bill | 01/25/2024 | 20231202 | | On Point Logistics | | Transportation (Tools) | | 650.00 |
| Bill | 01/25/2024 | 24007 | | Cavare Inc | | -SPLIT- | | 37,290.83 |
| Bill | 01/25/2024 | 232501 | | DuraCoatings | | Rotor Repairs | | 4,885.00 |
| Bill | 01/25/2024 | 15145 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900.00 |
| Bill | 01/25/2024 | 15146 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900.00 |
| Bill | 01/26/2024 | 009321 | | IMECH - Innovative Mech. Solutions, LLC | | -SPLIT- | | 12,881.75 |
| Bill Pmt -Check | 01/29/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 3,450.00 | |
| Bill Pmt -Check | 01/29/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 29,608.87 | |
| Bill | 01/29/2024 | 2663 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 280.00 |
| Bill | 01/29/2024 | 269471 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 01/29/2024 | 269411 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 1,415.01 | |
| Bill Pmt -Check | 01/30/2024 | ACH | | Travis Daily | | BB&T Business Checking | 3,291.38 | |

**AEP 433**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/30/2024 | 02/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,212.06 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,212.06 | |
| Bill | 01/30/2024 | 02/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill Pmt -Check | 01/30/2024 | ACH | | Alliance Farm and Ranch | | BB&T Business Checking | 20,000.00 | |
| Bill | 01/30/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 01/30/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 01/31/2024 | Nov. Expenses | | Candace Cantu Expenses | | -SPLIT- | | 2,674.81 |
| Bill | 01/31/2024 | 105662 | | Big H Transport LLC | | Transportation (Tools) | | 800.00 |
| Bill | 01/31/2024 | 105722 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 01/31/2024 | 105723 | | Big H Transport LLC | | Transportation (Tools) | | 400.00 |
| Bill | 01/31/2024 | 105751 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | -SPLIT- | | 10,092.73 |
| Bill | 01/31/2024 | 2511 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | -SPLIT- | | 1,977.45 |
| Bill | 02/01/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill | 02/01/2024 | 3 | | Trevino's Craft Smokehouse | | -SPLIT- | | 5,000.00 |
| Bill Pmt -Check | 02/01/2024 | ACH | | Candace Cantu Expenses | | BB&T Business Checking | 5,210.46 | |
| Bill Pmt -Check | 02/01/2024 | ACH | | Trevino's Craft Smokehouse | | BB&T Business Checking | 5,000.00 | |
| Bill | 02/01/2024 | 03072362 | | Sacred Freedom Marketing | | Marketing | | 1,200.00 |
| Bill | 02/01/2024 | 3633 | | Performance Power Inc. | | -SPLIT- | | 6,711.50 |
| Bill | 02/01/2024 | 18032 | | Brittany Lopez CPA PC | | Professional Fees | | 131.28 |
| Bill | 02/01/2024 | 18033 | | Brittany Lopez CPA PC | | Professional Fees | | 2,645.31 |
| Bill | 02/01/2024 | 738547 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,085.89 |
| Bill | 02/01/2024 | 106 - Feb. 2024 | | Thomas Wayne, LLC | | Yard Lease | | 25,000.00 |
| Bill | 02/01/2024 | 269484 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 02/01/2024 | 2024-0201 | | On Point Logistics | | Transportation (Tools) | | 875.00 |
| Bill | 02/01/2024 | 1390 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 02/01/2024 | 1379 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 02/01/2024 | 18036 | | Brittany Lopez CPA PC | | Professional Fees | | 416.30 |
| Bill | 02/02/2024 | 15161 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900.00 |
| Bill | 02/02/2024 | 81829 | | Tellez Machine | | -SPLIT- | | 2,836.15 |
| Bill | 02/02/2024 | 2216 | | FT Machine LLC | | Rotor Repairs | | 274.50 |
| Bill | 02/05/2024 | 15162 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,700.00 |
| Bill | 02/05/2024 | 269472 | | Lion Inspection Services | | Repairs and Maintenance | | 2,800.00 |
| Bill | 02/05/2024 | 269469 | | Lion Inspection Services | | Repairs and Maintenance | | 2,100.00 |
| Bill | 02/05/2024 | 269468 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 02/05/2024 | 2672 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 975.00 |
| Bill | 02/05/2024 | 1938 | | Drakewell LLC | | Computer and Internet Expenses | | 800.00 |
| Bill | 02/06/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill | 02/06/2024 | 269516 | | Lion Inspection Services | | Repairs and Maintenance | | 700.00 |
| Bill | 02/06/2024 | 2281 | | FT Machine LLC | | Inventory Asset | | 800.00 |
| Bill | 02/06/2024 | 2186 | | FT Machine LLC | | Rotors and Stators | | 11,250.00 |
| Bill | 02/06/2024 | 1980982 | | Dyna-Drill Technologies LLC | | -SPLIT- | | 4,005.25 |
| Bill | 02/06/2024 | 232926 | | DuraCoatings | | Rotor Repairs | | 6,395.00 |
| Bill | 02/06/2024 | 3810 | | NOS | | Wellsite Consumables | | 3,000.00 |
| Bill | 02/07/2024 | 38 | | Rodney Rice | | Engineering Consulting | | 9,200.00 |
| Bill Pmt -Check | 02/07/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 5,750.00 | |
| Bill | 02/07/2024 | 15174 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,701.00 |

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 48 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/07/2024 | 156 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 28,144.50 |
| Bill | 02/08/2024 | 2697 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 700.00 |
| Bill | 02/08/2024 | 82053 | | Tellez Machine | | -SPLIT- | | 519.60 |
| Bill | 02/09/2024 | 446941 | | Moffitt Services | | Fuel | | 478.18 |
| Bill | 02/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill | 02/12/2024 | 750088 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 02/12/2024 | 750087 | | Big H Transport LLC | | Transportation (Tools) | | 500.00 |
| Bill | 02/12/2024 | 750086 | | Big H Transport LLC | | Transportation (Tools) | | 500.00 |
| Bill | 02/12/2024 | 105905 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 02/12/2024 | 105860 | | Big H Transport LLC | | Transportation (Tools) | | 1,800.00 |
| Bill | 02/12/2024 | 105851 | | Big H Transport LLC | | Transportation (Tools) | | 900.00 |
| Bill | 02/12/2024 | 750089 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 02/12/2024 | 744153 | | Worxrise - Rusco Operating, LLC | | Directional Consulting | | 1,979.61 |
| Bill Pmt -Check | 02/12/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 02/12/2024 | 009403 | | IMECH - Innovative Mech. Solutions, LLC | | -SPLIT- | | 259.80 |
| Bill | 02/12/2024 | 020241 | | Surface Resistance Technologies LLC | | -SPLIT- | | 8,232.41 |
| Bill | 02/13/2024 | 3818 | | NOS | | Wellsite Consumables | | 2,625.00 |
| Bill Pmt -Check | 02/13/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 02/13/2024 | January Expenses | | Candace Cantu Expenses | | -SPLIT- | | 1,787.26 |
| Bill | 02/13/2024 | 0378 | | J & B Breakout Unit Repairs LLC | | Repairs and Maintenance | | 1,299.00 |
| Bill | 02/13/2024 | 006263 | | Viking Power Technologies | | -SPLIT- | | 4,102.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 1,180.70 | |
| Bill Pmt -Check | 02/14/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 20,433.46 | |
| Bill Pmt -Check | 02/14/2024 | ACH | | Thomas Wayne, LLC | | BB&T Business Checking | 25,000.00 | |
| Bill | 02/14/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 02/14/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Credit | 02/14/2024 | Invoice 104261 | | Big H Transport LLC | | Transportation (Tools) | 600.00 | |
| Bill Pmt -Check | 02/14/2024 | ACH | | Worxrise - Rusco Operating, LLC | | BB&T Business Checking | 20,370.00 | |
| Bill Pmt -Check | 02/14/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 10,092.73 | |
| Bill | 02/14/2024 | 24014 | | Cavare Inc | | -SPLIT- | | 15,594.02 |
| Bill | 02/14/2024 | 13661 | | Directional Manufacturing and Supply | | Parts/Supplies | | 17,930.00 |
| Bill | 02/14/2024 | 1118 | | Downhole Works LLC | | Downhole Motor Rental | | 325.00 |
| Bill | 02/14/2024 | 1117 | | Downhole Works LLC | | Repairs and Maintenance | | 4,310.00 |
| Bill Pmt -Check | 02/14/2024 | | | Worxrise - Rusco Operating, LLC  QuickBooks generated zero amou | | BB&T Business Checking | 0.00 | |
| Bill | 02/15/2024 | 20240202 | | On Point Logistics | | Transportation (Tools) | | 1,135.00 |
| Bill | 02/15/2024 | I240144 | | DIG | | Downhole Motor Rental | | 13,710.00 |
| Bill Pmt -Check | 02/16/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 4,025.00 | |
| Bill | 02/16/2024 | 2325 | | FT Machine LLC | | Rotor Repairs | | 450.00 |
| Bill | 02/16/2024 | 24-7719 | | Triumph Express | | Inventory Asset | | 3,505.00 |
| Bill | 02/19/2024 | 105941 | | Big H Transport LLC | | Transportation (Tools) | | 1,100.00 |
| Bill | 02/19/2024 | 105952 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 02/19/2024 | 19072 | | Gordon Technologies LLC | | MWD Services | | 1,500.00 |
| Bill | 02/19/2024 | 890292 | | Pinch Flatbed Inc. | | Transportation (Tools) | | 292.01 |
| Bill | 02/20/2024 | 19112 | | Gordon Technologies LLC | | MWD Services | | 68,200.00 |
| Bill | 02/20/2024 | 80461 | | JL Henry Corp / Two a Tee | | Transportation (Tools) | | 750.00 |
| Bill | 02/21/2024 | 2355 | | FT Machine LLC | | Repairs and Maintenance | | 350.00 |
| Bill | 02/21/2024 | 2354 | | FT Machine LLC | | Rotor Repairs | | 350.00 |
| Bill | 02/22/2024 | 19155 | | Gordon Technologies LLC | | MWD Services | | 62,240.00 |

**AEP 435**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155  Document 162  Filed in TXSB on 07/14/25  Page 49 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/23/2024 | 157 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 1,581.00 |
| Bill Pmt -Check | 02/26/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 28,149.50 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | -SPLIT- | | 46,927.59 |
| Bill | 02/26/2024 | 59896 | | Tellez Machine | | Repairs and Maintenance | | 865.00 |
| Bill Pmt -Check | 02/28/2024 | ACH | | Candace Cantu Expenses | | BB&T Business Checking | 1,787.26 | |
| Bill | 02/28/2024 | 106110 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 02/29/2024 | 2024-0207 | | United Machine Works | | Inventory Asset | 41,850.00 | |
| Bill | 02/29/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 02/29/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 5,865.89 | |
| Bill Pmt -Check | 02/29/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 3,355.39 | |
| Bill Pmt -Check | 02/29/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill Pmt -Check | 02/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,120.20 | |
| Bill Pmt -Check | 02/29/2024 | ACH | | Alliance Farm and Ranch | | BB&T Business Checking | 20,000.00 | |
| Bill | 02/29/2024 | 19359 | | Gordon Technologies LLC | | Interest Expense | 27,744.92 | |
| Bill | 02/29/2024 | 006483 | | Viking Power Technologies | | -SPLIT- | | 4,102.00 |
| Bill | 02/29/2024 | 02241370 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 02/29/2024 | 2540 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 02/29/2024 | 233081 | | DuraCoatings | | Rotor Repairs | | 6,395.00 |
| Bill | 02/29/2024 | 269905 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | -SPLIT- | | 2,397.08 |
| Bill | 03/01/2024 | 03/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,120.20 |
| Bill | 03/01/2024 | 03/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill | 03/01/2024 | 18175 | | Brittany Lopez CPA PC | | Professional Fees | | 289.00 |
| Bill | 03/01/2024 | 03072365 | | Sacred Freedom Marketing | | Marketing | | 1,200.00 |
| Bill | 03/01/2024 | 754677 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 658.23 |
| Bill | 03/01/2024 | 1418 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 03/01/2024 | 3700 | | Performance Power Inc. | | -SPLIT- | | 2,381.50 |
| Bill | 03/01/2024 | 81458 | | Tellez Machine | | -SPLIT- | | 2,294.90 |
| Bill | 03/01/2024 | 2291 | | FT Machine LLC | | Rotor Repairs | | 3,625.00 |
| Bill | 03/01/2024 | 18311 | | Brittany Lopez CPA PC | | Professional Fees | | 812.59 |
| Bill | 03/01/2024 | 18312 | | Brittany Lopez CPA PC | | Professional Fees | | 86.80 |
| Bill | 03/02/2024 | 1943 | | Drakewell LLC | | Computer and Internet Expenses | | 750.00 |
| Bill | 03/04/2024 | 755210 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 6,617.69 |
| Bill | 03/04/2024 | 2756 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 2,160.00 |
| Bill | 03/04/2024 | 2625 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 6,480.00 |
| Bill | 03/06/2024 | 2024-0301 | | On Point Logistics | | Transportation (Tools) | | 3,275.00 |
| Bill | 03/06/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill | 03/07/2024 | 158 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 28,177.00 |
| Bill | 03/07/2024 | 80055 | | Tellez Machine | | -SPLIT- | | 811.88 |
| Bill | 03/08/2024 | 82163 | | Tellez Machine | | -SPLIT- | | 108.25 |
| Bill | 03/08/2024 | 894273 | | Pinch Flatbed Inc. | | Transportation (Tools) | | 290.68 |
| Bill | 03/08/2024 | 39 | | Rodney Rice | | Engineering Consulting | | 10,637.50 |
| Bill | 03/08/2024 | 030841 | | Surface Resistance Technologies LLC | | -SPLIT- | | 600.79 |
| Bill | 03/11/2024 | 2024-0558 | | United Machine Works | | Inventory Asset | 29,160.00 | |
| Bill | 03/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill Pmt -Check | 03/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 03/13/2024 | 2766 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 375.00 |
| Bill Pmt -Check | 03/13/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |

**AEP 436**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162 Filed 07/15/25 SB on 07/14/25   Page 50 of 58

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 03/14/2024 | 29865 | | On Point Logistics | | Transportation (Tools) | | 2,300.00 |
| Bill | 03/14/2024 | 233392 | | DuraCoatings | | DH Motor Rental- Power Sections | | 7,285.00 |
| Bill | 03/15/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 03/18/2024 | ACH | | Drakewell LLC | | BB&T Business Checking | 7,700.00 | |
| Bill Pmt -Check | 03/18/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 2,637.84 | |
| Bill Pmt -Check | 03/18/2024 | ACH | | Travis Daily | | BB&T Business Checking | 4,374.53 | |
| Bill Pmt -Check | 03/18/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 289.00 | |
| Bill Pmt -Check | 03/18/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 03/18/2024 | 40 | | Rodney Rice | | Engineering Consulting | | 6,325.00 |
| Bill Pmt -Check | 03/18/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 46,927.59 | |
| Bill | 03/19/2024 | 159 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 1,581.00 |
| Bill | 03/19/2024 | 160 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 1,581.00 |
| Bill | 03/19/2024 | 161 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 1,581.00 |
| Bill | 03/19/2024 | 764153 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 03/19/2024 | 764154 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 03/19/2024 | 764157 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 03/19/2024 | 1981631 | | Dyna-Drill | | -SPLIT- | | 3,700.00 |
| Bill | 03/19/2024 | 1981589 | | Dyna-Drill | | -SPLIT- | | 3,700.00 |
| Bill | 03/20/2024 | 107 - March 2024 | | Thomas Wayne, LLC | | Yard Lease | | 25,000.00 |
| Bill Pmt -Check | 03/20/2024 | ACH | | Thomas Wayne, LLC | | BB&T Business Checking | 25,000.00 | |
| Bill | 03/21/2024 | 765232 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 03/21/2024 | 765267 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Bill | 03/21/2024 | 765229 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,600.00 |
| Credit | 03/21/2024 | CM31018 | | Workrise - Rusco Operating, LLC | | Directional Consulting Income | 3,600.00 | |
| Credit | 03/21/2024 | CM31017 | | Workrise - Rusco Operating, LLC | | Directional Consulting Income | 3,600.00 | |
| Credit | 03/21/2024 | CM31015 | | Workrise - Rusco Operating, LLC | | Directional Consulting Income | 3,600.00 | |
| Bill | 03/21/2024 | 270166 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 03/21/2024 | 20240302 | | On Point Logistics | | Transportation (Tools) | | 1,260.00 |
| Bill Pmt -Check | 03/25/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 28,144.50 | |
| Bill | 03/25/2024 | 1981891 | | Dyna-Drill | | -SPLIT- | | 7,400.00 |
| Bill | 03/25/2024 | 106502 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | -SPLIT- | | 21,036.93 |
| Bill | 03/26/2024 | 270167 | | Lion Inspection Services | | Repairs and Maintenance | | 700.00 |
| Bill | 03/28/2024 | TB-572-2 | | On Point Logistics | | Transportation (Tools) | | 650.00 |
| Bill | 03/29/2024 | 770459 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,325.00 |
| Bill | 03/29/2024 | 3745 | | Performance Power Inc. | | -SPLIT- | | 2,381.50 |
| Bill | 03/31/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill | 03/31/2024 | 2575 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 03/31/2024 | 03241362 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill Pmt -Check | 04/01/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 04/01/2024 | 04/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,112.10 |
| Bill Pmt -Check | 04/01/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,112.10 | |
| Bill Pmt -Check | 04/01/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 29,758.00 | |
| Bill Pmt -Check | 04/01/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 6,617.69 | |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | BB&T Business Checking | 0.00 | |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | BB&T Business Checking | 0.00 | |
| Bill Pmt -Check | 04/01/2024 | | | Workrise - Rusco Operating, LLC | QuickBooks generated zero amou | BB&T Business Checking | 0.00 | |
| Bill Pmt -Check | 04/01/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 9,200.00 | |

**AEP 437**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 51 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 04/01/2024 | 04/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill | 04/01/2024 | 1947 | | Drakewell LLC | | Computer and Internet Expenses | | 750.00 |
| Bill | 04/01/2024 | 41 | | Rodney Rice | | Engineering Consulting | | 6,325.00 |
| Bill | 04/01/2024 | 466826 | | Moffitt Services | | Fuel | | 478.18 |
| Bill | 04/01/2024 | 18681 | | Brittany Lopez CPA PC | | Professional Fees | | 288.75 |
| Bill | 04/02/2024 | 75101 | | Big H Transport LLC | | Transportation (Tools) | | 500.00 |
| Bill | 04/02/2024 | 750105 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 04/02/2024 | | | JA Oilfield Manufacturing INC. | | Downhole Rental Tools | 0.00 | |
| Bill | 04/02/2024 | 81861 | | JA Oilfield Manufacturing INC. | | Downhole Rental Tools | | 2,550.00 |
| Bill Pmt -Check | 04/03/2024 | ACH | | Alliance Farm and Ranch | | BB&T Business Checking | 20,000.00 | |
| Bill | 04/03/2024 | 162 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 28,124.37 |
| Bill | 04/04/2024 | 2808 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 3,500.00 |
| Bill | 04/04/2024 | 163 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 1,581.00 |
| Bill | 04/05/2024 | 2024-0805 | | United Machine Works | | Inventory Asset | | 19,440.00 |
| Bill | 04/05/2024 | 15246 | | ArcoTech Drilling Solutions | | Drilling Motors | | 3,900.00 |
| Bill | 04/08/2024 | 2024-0812 | | United Machine Works | | Inventory Asset | | 24,750.00 |
| Bill | 04/08/2024 | TB-616 | | On Point Logistics | | Transportation (Tools) | | 325.00 |
| Bill | 04/10/2024 | 19817 | | Gordon Technologies LLC | | MWD Services | | 47,600.00 |
| Bill | 04/10/2024 | 15247 | | ArcoTech Drilling Solutions | | Drilling Motors | | 3,700.00 |
| Bill | 04/10/2024 | 1448 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 04/11/2024 | 30293 | | On Point Logistics | | Transportation (Tools) | | 325.00 |
| Bill | 04/11/2024 | 5450 | | Keystone Manufacturing | | Motor Shop - Inventory Assets | | 40,200.00 |
| Bill | 04/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill Pmt -Check | 04/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill Pmt -Check | 04/12/2024 | ACH | | Pinch Flatbed Inc. | | BB&T Business Checking | 755.54 | |
| Bill Pmt -Check | 04/12/2024 | ACH | | J & B Breakout Unit Repairs LLC | | BB&T Business Checking | 1,299.00 | |
| Bill | 04/12/2024 | 24052 | | Turnazontal LLC | | Well Planning | | 900.00 |
| Bill | 04/12/2024 | 009689 | | IMECH - Innovative Mech. Solutions, LLC | | Parts/Supplies | | 638.68 |
| Bill | 04/15/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 04/15/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill Pmt -Check | 04/15/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 21,036.93 | |
| Bill | 04/15/2024 | 1859 | | Commander Downhole Technologies | | -SPLIT- | | 945.38 |
| Bill | 04/15/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill Pmt -Check | 04/15/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 04/15/2024 | 108 - April 2024 | | Thomas Wayne, LLC | | Yard Lease | | 25,000.00 |
| Bill | 04/19/2024 | 42 | | Rodney Rice | | Engineering Consulting | | 10,350.00 |
| Bill Pmt -Check | 04/19/2024 | ACH | | Sacred Freedom Marketing | | BB&T Business Checking | 1,200.00 | |
| Bill | 04/19/2024 | 1371 | | Xela Media | | Shop Expenses | | 525.00 |
| Bill | 04/19/2024 | 77116 | | Lone Star Trucking | | Transportation (Tools) | | 650.00 |
| Bill | 04/22/2024 | 24053 | | Turnazontal LLC | | Well Planning | | 9,800.00 |
| Bill Pmt -Check | 04/23/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 3,162.00 | |
| Bill | 04/23/2024 | 5127 | | InMotion Technical Support | | Professional Fees | | 135.31 |
| Bill | 04/23/2024 | 5113 | | InMotion Technical Support | | Professional Fees | | 295.52 |
| Bill | 04/23/2024 | 5028 | | InMotion Technical Support | | Professional Fees | | 295.52 |
| Bill Pmt -Check | 04/25/2024 | ACH | | FT Machine LLC | | BB&T Business Checking | 350.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Drakewell LLC | | BB&T Business Checking | 6,025.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 3,205.72 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | InMotion Technical Support | | BB&T Business Checking | 77.13 | |

**AEP 438**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 52 of 58

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/25/2024 | ACH | | Moffitt Services | | BB&T Business Checking | 478.18 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 899.39 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 10,800.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | On Point Logistics | | BB&T Business Checking | 1,115.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Innova Drilling and Intervention | | BB&T Business Checking | 1,840.25 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | FT Machine LLC | | BB&T Business Checking | 7,390.00 | |
| Bill Pmt -Check | 04/25/2024 | ACH | | Travis Daily | | BB&T Business Checking | 2,455.14 | |
| Bill | 04/25/2024 | 990765769 | | Dyna-Drill | | -SPLIT- | | 45,186.40 |
| Bill Pmt -Check | 04/26/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 10,637.50 | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | -SPLIT- | | 2,455.14 |
| Bill | 04/26/2024 | Retainer Fee | | Chamberlain Law Firm | | Professional Fees | | 5,000.00 |
| Bill Pmt -Check | 04/26/2024 | ACH | | Chamberlain Law Firm | | BB&T Business Checking | 5,000.00 | |
| Bill Pmt -Check | 04/29/2024 | ACH | | Performance Power Inc. | | BB&T Business Checking | 4,330.00 | |
| Bill | 04/29/2024 | 05/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,071.06 |
| Bill Pmt -Check | 04/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,071.06 | |
| Bill | 04/29/2024 | 106973 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 04/29/2024 | 107019 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 04/29/2024 | 2024-1043 | | United Machine Works | | Inventory Asset | 23,940.00 | |
| Bill | 04/30/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill | 04/30/2024 | 750118 | | Big H Transport LLC | | Transportation (Tools) | | 500.00 |
| Bill | 04/30/2024 | 750119 | | Big H Transport LLC | | Transportation (Tools) | | 150.00 |
| Bill | 04/30/2024 | 2617 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 04/30/2024 | 241378 | | Dyno-Flo | | Repairs and Maintenance | | 750.00 |
| Bill | 04/30/2024 | 115209 | | Gator Technologies | | -SPLIT- | | 5,349.17 |
| Bill | 05/01/2024 | 3830 | | Performance Power Inc. | | -SPLIT- | | 2,381.50 |
| Bill | 05/01/2024 | 1492 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 05/01/2024 | 18864 | | Brittany Lopez CPA PC | | Professional Fees | | 796.18 |
| Bill | 05/01/2024 | 18863 | | Brittany Lopez CPA PC | | Professional Fees | | 696.35 |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | -SPLIT- | | 24,383.75 |
| Credit | 05/02/2024 | CM31974 | | Workrise - Rusco Operating, LLC | | Directional Consulting Income | 3,600.00 | |
| Bill | 05/02/2024 | 788711 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,814.50 |
| Bill | 05/02/2024 | 164 | | DH3 Energy Inc (Daniel Hudspeth) | | Directional Consulting | | 28,016.25 |
| Bill | 05/02/2024 | TB-842-2 | | On Point Logistics | | Transportation (Tools) | | 650.00 |
| Bill | 05/02/2024 | 1950 | | Drakewell LLC | | Computer and Internet Expenses | | 1,000.00 |
| Bill Pmt -Check | 05/03/2024 | ACH | | Thomas Wayne, LLC | | BB&T Business Checking | 25,000.00 | |
| Bill | 05/03/2024 | 04241357 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 05/03/2024 | 788802 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 7,350.00 |
| Bill | 05/04/2024 | 5150 | | InMotion Technical Support | | Professional Fees | | 202.97 |
| Bill | 05/06/2024 | 791359 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,250.00 |
| Bill | 05/06/2024 | 791025 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,250.00 |
| Bill | 05/06/2024 | 270535 | | Lion Inspection Services | | Repairs and Maintenance | | 700.00 |
| Bill | 05/07/2024 | 43 | | Rodney Rice | | Engineering Consulting | | 9,200.00 |
| Bill | 05/07/2024 | 3024 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 2,250.00 |
| Bill | 05/07/2024 | 792427 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 6,932.88 |
| Bill | 05/08/2024 | 115305 | | Gator Technologies | | Downhole Rental Tools | | 571.56 |
| Bill | 05/08/2024 | 115304 | | Gator Technologies | | Downhole Rental Tools | | 3,867.77 |
| Bill | 05/09/2024 | 225107 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 600.45 |

**AEP 439**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Alliance Energy Partners
General Ledger
As of December 31, 2024
Filed in TXSB on 07/14/25   Page 53 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 05/09/2024 | 18479 | | Schumacher-Dixie, LLC | | Inventory Asset | | 5,899.63 |
| Bill | 05/09/2024 | 24071 | | Turnazontal LLC | | Well Planning | | 11,075.00 |
| Bill | 05/09/2024 | 24072 | | Turnazontal LLC | | Well Planning | | 12,325.00 |
| Bill | 05/09/2024 | 24073 | | Turnazontal LLC | | Well Planning | | 5,100.00 |
| Bill Pmt -Check | 05/10/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 31,286.37 | |
| Bill Pmt -Check | 05/10/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 6,325.00 | |
| Bill Pmt -Check | 05/10/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 5,325.00 | |
| Bill | 05/10/2024 | | | Isodrill Inc | | Investment - Isodrill | | 25,000.00 |
| Bill Pmt -Check | 05/10/2024 | 1040 | | Isodrill Inc | | BB&T Business Checking | 25,000.00 | |
| Bill | 05/10/2024 | 24074 | | Turnazontal LLC | | Well Planning | | 500.00 |
| Bill | 05/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill | 05/13/2024 | 2024-1156 | | United Machine Works | | Inventory Asset | | 5,874.00 |
| Bill | 05/13/2024 | 24039 | | Cavare Inc | | Downhole Motor Rental | | 5,737.25 |
| Bill Pmt -Check | 05/13/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 05/14/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill Pmt -Check | 05/14/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill Pmt -Check | 05/15/2024 | ACH | | Lion Inspection Services | | BB&T Business Checking | 11,200.00 | |
| Bill | 05/15/2024 | 796861 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,150.00 |
| Bill | 05/15/2024 | TB-936-6 | | On Point Logistics | | Transportation (Tools) | | 1,660.00 |
| Bill | 05/15/2024 | 241565 | | Dyno-Flo | | Repairs and Maintenance | | 1,500.00 |
| Bill | 05/15/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 05/15/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 05/15/2024 | 107252 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 05/15/2024 | 107338 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 05/16/2024 | 107824 | | Big H Transport LLC | | Transportation (Tools) | | 1,300.00 |
| Bill Pmt -Check | 05/17/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 24,383.75 | |
| Bill | 05/19/2024 | 0448 | | J & B Breakout Unit Repairs LLC | | Repairs and Maintenance | | 1,864.07 |
| Bill | 05/20/2024 | 44 | | Rodney Rice | | Engineering Consulting | | 8,625.00 |
| Bill | 05/22/2024 | 800723 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,250.00 |
| Bill | 05/22/2024 | 4005 | | NOS | | Wellsite Consumables | | 757.75 |
| Bill | 05/23/2024 | 3069 | | DAVM, LLC | | Motor Shop - Inventory Assets | | 703.63 |
| Bill | 05/23/2024 | 115436 | | Gator Technologies | | -SPLIT- | | 3,227.47 |
| Bill | 05/28/2024 | 270722 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 05/28/2024 | 115492 | | Gator Technologies | | -SPLIT- | | 3,473.74 |
| Bill | 05/29/2024 | 270729 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400.00 |
| Bill | 05/29/2024 | 115496 | | Gator Technologies | | -SPLIT- | | 592.67 |
| Bill | 05/30/2024 | | | JLH Services | | Professional Fees | | 4,500.00 |
| Bill Pmt -Check | 05/30/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill Pmt -Check | 05/30/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 6,325.00 | |
| Bill | 05/30/2024 | May Expenses | | Julio Espinozo Expenses | | Shop Expenses | | 50.24 |
| Bill | 05/30/2024 | 805290 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 10,500.00 |
| Bill | 05/30/2024 | 805288 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 13,650.00 |
| Bill | 05/30/2024 | 24088 | | Turnazontal LLC | | Well Planning | | 1,200.00 |
| Bill Pmt -Check | 05/31/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 10,350.00 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | -SPLIT- | | 2,214.20 |
| Bill Pmt -Check | 05/31/2024 | ACH | | Travis Daily | | BB&T Business Checking | 2,214.20 | |
| Bill | 05/31/2024 | 45 | | Rodney Rice | | Engineering Consulting | | 6,181.25 |
| Bill Pmt -Check | 05/31/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 1,000.00 | |

**AEP 440**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 54 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 05/31/2024 | 05241354 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81,00 |
| Bill | 05/31/2024 | 2651 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000,00 |
| Bill | 05/31/2024 | 750127 | | Big H Transport LLC | | Rent Expense | | 500,00 |
| Bill | 05/31/2024 | 3878 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381,50 |
| Bill | 05/31/2024 | TB-1058-3 | | On Point Logistics | | Transportation (Tools) | | 830,00 |
| Bill | 06/01/2024 | 06/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,073,31 |
| Bill | 06/01/2024 | 18949 | | Brittany Lopez CPA PC | | Professional Fees | | 1,011,20 |
| Bill | 06/01/2024 | 18950 | | Brittany Lopez CPA PC | | Professional Fees | | 85,15 |
| Bill | 06/01/2024 | 18958 | | Brittany Lopez CPA PC | | Professional Fees | | 36,20 |
| Bill | 06/01/2024 | 5186 | | InMotion Technical Support | | Professional Fees | | 324,75 |
| Bill | 06/01/2024 | 06/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000,00 |
| Bill | 06/02/2024 | 807216 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 6,235,89 |
| Bill | 06/02/2024 | 807214 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455,00 |
| Bill Pmt -Check | 06/04/2024 | ACH | | Julio Espinozo Expenses | | BB&T Business Checking | 50,24 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | -SPLIT- | | 19,950,49 |
| Bill | 06/04/2024 | 1951 | | Drakewell LLC | | Computer and Internet Expenses | | 1,675,00 |
| Bill | 06/05/2024 | TB-1124-5 | | On Point Logistics | | Transportation (Tools) | | 1,625,00 |
| Bill | 06/06/2024 | 107572 | | Big H Transport LLC | | Transportation (Tools) | | 300,00 |
| Bill | 06/07/2024 | 2332 | | Spira Inc | | Rotor Repairs | | 3,540,00 |
| Bill | 06/07/2024 | 15336 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900,00 |
| Bill | 06/07/2024 | 2024-1364 | | United Machine Works | | Inventory Asset | | 9,000,00 |
| Bill | 06/09/2024 | 811655 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 4,200,00 |
| Bill | 06/11/2024 | | | MBFS | | -SPLIT- | | 4,294,73 |
| Bill Pmt -Check | 06/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294,73 | |
| Bill Pmt -Check | 06/12/2024 | ACH | | DH3 Energy Inc (Daniel Hudspeth) | | BB&T Business Checking | 28,016,25 | |
| Bill | 06/12/2024 | 15340 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900,00 |
| Bill | 06/13/2024 | | | Ally | | -SPLIT- | | 859,55 |
| Bill Pmt -Check | 06/13/2024 | ACH | | Ally | | BB&T Business Checking | 859,55 | |
| Bill | 06/14/2024 | 15341 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900,00 |
| Bill | 06/15/2024 | | | JLH Services | | Professional Fees | | 4,500,00 |
| Bill Pmt -Check | 06/15/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500,00 | |
| Bill | 06/16/2024 | 107825 | | Big H Transport LLC | | Transportation (Tools) | | 800,00 |
| Bill | 06/17/2024 | 815895 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455,00 |
| Bill Pmt -Check | 06/17/2024 | ACH | | Travis Daily | | BB&T Business Checking | 850,50 | |
| Bill | 06/17/2024 | June Expenses | | Julio Espinozo Expenses | | Shop Expenses | | 68,42 |
| Bill | 06/17/2024 | 15349 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,700,00 |
| Bill | 06/17/2024 | 270955 | | Lion Inspection Services | | Repairs and Maintenance | | 3,600,00 |
| Bill | 06/17/2024 | 270957 | | Lion Inspection Services | | Repairs and Maintenance | | 1,400,00 |
| Bill | 06/17/2024 | 270956 | | Lion Inspection Services | | Repairs and Maintenance | | 700,00 |
| Bill | 06/19/2024 | 15351 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900,00 |
| Bill Pmt -Check | 06/20/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 19,950,49 | |
| Bill | 06/21/2024 | 15352 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,900,00 |
| Bill Pmt -Check | 06/24/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 28,147,38 | |
| Bill Pmt -Check | 06/24/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 288,75 | |
| Bill Pmt -Check | 06/24/2024 | ACH | | InMotion Technical Support | | BB&T Business Checking | 929,32 | |
| Bill Pmt -Check | 06/24/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 11,998,98 | |
| Bill Pmt -Check | 06/24/2024 | ACH | | Big H Transport LLC | | BB&T Business Checking | 2,600,00 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | -SPLIT- | | 43,334,31 |

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 06/27/2024 | TB-1332 | | On Point Logistics | | Transportation (Tools) | | 325.00 |
| Bill | 06/28/2024 | 822408 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 11,550.00 |
| Bill | 06/28/2024 | 46 | | Rodney Rice | | Engineering Consulting | | 9,200.00 |
| Bill | 06/28/2024 | 824080 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 4,260.00 |
| Bill | 06/28/2024 | 824070 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 4,260.00 |
| Bill | 06/28/2024 | 824059 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 1,559.13 |
| Bill | 06/28/2024 | 2337 | | Spira Inc | | Rotor Repairs | | 13,982.00 |
| Bill | 06/30/2024 | 824307 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 06/30/2024 | 06241356 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 06/30/2024 | 2678 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 06/30/2024 | 750140 | | Big H Transport LLC | | Rent Expense | | 500.00 |
| Bill | 06/30/2024 | 2024-42300 | | Black Diamond | | -SPLIT- | | 23,249.92 |
| Bill | 06/30/2024 | 2024-42301 | | Black Diamond | | -SPLIT- | | 11,865.02 |
| Bill | 07/01/2024 | 07/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,078.71 |
| Bill | 07/01/2024 | 19141 | | Brittany Lopez CPA PC | | Professional Fees | | 1,105.65 |
| Bill | 07/01/2024 | 5219 | | InMotion Technical Support | | Professional Fees | | 324.75 |
| Bill | 07/01/2024 | 5225 | | InMotion Technical Support | | Professional Fees | | 181.86 |
| Bill | 07/01/2024 | 1556 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 07/01/2024 | 2289 | | FT Machine LLC | | Rotor Repairs | | 4,975.00 |
| Bill | 07/01/2024 | 236411 | | DuraCoatings | | Rotor Repairs | | 3,332.00 |
| Bill | 07/01/2024 | 07/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill Pmt -Check | 07/02/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 9,200.00 | |
| Bill | 07/02/2024 | 19092 | | Brittany Lopez CPA PC | | Professional Fees | | 3,784.15 |
| Bill | 07/02/2024 | 1954 | | Drakewell LLC | | Computer and Internet Expenses | | 2,075.00 |
| Bill | 07/03/2024 | 826565 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 12,600.00 |
| Bill | 07/03/2024 | 826566 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 13,650.00 |
| Bill | 07/03/2024 | 826563 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 15,750.00 |
| Bill | 07/03/2024 | 115989 | | Gator Technologies | | -SPLIT- | | 1,028.38 |
| Bill | 07/03/2024 | 1522 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 07/03/2024 | 1021 | | Platinum Transport Service | | Transportation (Tools) | | 250.00 |
| Bill | 07/03/2024 | 3947 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381.50 |
| Bill | 07/04/2024 | 107970 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 07/04/2024 | 108051 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 07/04/2024 | 107995 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 07/05/2024 | 2339 | | Spira Inc | | Rotor Repairs | | 3,437.00 |
| Bill | 07/08/2024 | 272061 | | Lion Inspection Services | | Repairs and Maintenance | | 540.00 |
| Bill | 07/08/2024 | 272059 | | Lion Inspection Services | | Repairs and Maintenance | | 700.00 |
| Bill | 07/08/2024 | 272060 | | Lion Inspection Services | | Repairs and Maintenance | | 270.00 |
| Bill | 07/09/2024 | 830198 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,400.00 |
| Bill | 07/09/2024 | 830197 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 6,300.00 |
| Bill | 07/09/2024 | 826567 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 4,835.47 |
| Bill | 07/09/2024 | 24111 | | Turnazontal LLC | | Well Planning | | 700.00 |
| Bill | 07/09/2024 | 24110 | | Turnazontal LLC | | Well Planning | | 2,425.00 |
| Bill | 07/09/2024 | 24112 | | Turnazontal LLC | | Well Planning | | 800.00 |
| Bill | 07/10/2024 | 831036 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 3,412.80 |
| Bill | 07/10/2024 | 831035 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 1,050.00 |
| Bill | 07/10/2024 | 487334 | | Moffitt Services | | Fuel | | 1,444.89 |
| Bill | 07/10/2024 | TB-1349 | | On Point Logistics | | Transportation (Tools) | | 325.00 |

**AEP 442**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
Case 25-30155   Document 162 ~~General Ledger~~SB on 07/14/25   Page 56 of 58
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 07/11/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 48,290.89 | |
| Bill Pmt -Check | 07/11/2024 | ACH | | Tellez Machine | | BB&T Business Checking | 5,358.38 | |
| Bill Pmt -Check | 07/11/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 2,625.00 | |
| Bill Pmt -Check | 07/11/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 1,073.31 | |
| Bill | 07/11/2024 | 1085-274342-1 | | PPL Group LLC | | -SPLIT- | | 7,575.60 |
| Bill | 07/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill Pmt -Check | 07/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 07/11/2024 | 5936 | | DrilTech, LLC | | MWD Services | | 37,347.13 |
| Bill | 07/11/2024 | 5940 | | DrilTech, LLC | | MWD Services | | 25,500.00 |
| Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | -SPLIT- | | 850.50 |
| Bill Pmt -Check | 07/12/2024 | ACH | | Julio Espinozo Expenses | | BB&T Business Checking | 68.42 | |
| Bill | 07/15/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill | 07/15/2024 | 06-2024 Expenses | | Travis Daily | | -SPLIT- | | 925.74 |
| Bill Pmt -Check | 07/15/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 07/15/2024 | 833182 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 07/15/2024 | 108139 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 07/16/2024 | 1022 | | Platinum Transport Service | | Transportation (Tools) | | 300.00 |
| Bill | 07/18/2024 | 836182 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 4,280.02 |
| Bill Pmt -Check | 07/19/2024 | ACH | | Cavare Inc | | BB&T Business Checking | 19,755.63 | |
| Bill Pmt -Check | 07/19/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 8,625.00 | |
| Bill Pmt -Check | 07/19/2024 | ACH | | PPL Group LLC | | BB&T Business Checking | 7,575.60 | |
| Bill Pmt -Check | 07/19/2024 | ACH | | DIG | 62599945 | BB&T Business Checking | 2,000.00 | |
| Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | -SPLIT- | | 1,419.12 |
| Bill | 07/19/2024 | 116139 | | Gator Technologies | | -SPLIT- | | 7,057.72 |
| Bill | 07/20/2024 | 108251 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | | Commander Downhole Technologies | | BB&T Business Checking | 945.38 | |
| Bill Pmt -Check | 07/22/2024 | ACH | | Travis Daily | | BB&T Business Checking | 925.74 | |
| Bill Pmt -Check | 07/22/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 43,334.31 | |
| Bill | 07/22/2024 | 837575 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 11,550.00 |
| Bill | 07/22/2024 | 13711 | | Steel River Manufacturing LLC | | Repairs and Maintenance | | 2,100.00 |
| Bill | 07/23/2024 | 838736 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 10,500.00 |
| Bill | 07/23/2024 | 5950 | | DrilTech, LLC | | MWD Services | | 30,650.00 |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | -SPLIT- | | 20,556.78 |
| Bill | 07/24/2024 | 116237 | | Gator Technologies | | -SPLIT- | | 16,382.24 |
| Bill | 07/24/2024 | 1334 | | Viper Energy Technology | | Downhole Motor Rental | | 12,000.00 |
| Bill | 07/24/2024 | 0290/014611 | | ASAP Thread Protectors | | Wellsite Consumables | | 225.50 |
| Bill | 07/25/2024 | 24115 | | Turnazontal LLC | | Well Planning | | 1,150.00 |
| Bill | 07/25/2024 | 1034741 | | Rig Runner | | Transportation (Tools) | | 2,365.00 |
| Bill | 07/26/2024 | 2054710 | | Chamberlain Law Firm | | Professional Fees | | 1,969.50 |
| Bill | 07/26/2024 | 2050867 | | Chamberlain Law Firm | | Professional Fees | | 7,266.48 |
| Bill | 07/28/2024 | 841734 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 07/28/2024 | 108281 | | Big H Transport LLC | | Transportation (Tools) | | 1,500.00 |
| Bill | 07/28/2024 | 108335 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 07/28/2024 | 108280 | | Big H Transport LLC | | Transportation (Tools) | | 400.00 |
| Bill | 07/28/2024 | 108336 | | Big H Transport LLC | | Transportation (Tools) | | 1,000.00 |
| Bill | 07/28/2024 | 31 | | Platinum Transport Service | | Transportation (Tools) | | 300.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 6,181.25 | |
| Bill | 07/29/2024 | 08/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,084.94 |

**AEP 443**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 57 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill | 07/29/2024 | 07292024 | | Bakersfield Occupational Safety Solution | | Professional Fees | | 540,00 |
| Bill | 07/29/2024 | 842123 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,520,00 |
| Bill | 07/29/2024 | 3693 | | Paradigm Down Hole Tools | | Downhole Motor Rental | | 8,595,31 |
| Bill | 07/29/2024 | 272066 | | Lion Inspection Services | | Repairs and Maintenance | | 3,000,00 |
| Bill | 07/31/2024 | 07-2024 Expenses 2 | | Travis Daily | | -SPLIT- | | 594,82 |
| Bill | 07/31/2024 | 843539 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 11,550,00 |
| Bill | 07/31/2024 | 843538 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 11,550,00 |
| Bill | 07/31/2024 | 07241360 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81,00 |
| Bill | 07/31/2024 | 2714 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000,00 |
| Bill | 07/31/2024 | 001029 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,850,00 |
| Bill | 07/31/2024 | 001047 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 7,700,00 |
| Bill | 07/31/2024 | 750154 | | Big H Transport LLC | | Rent Expense | | 500,00 |
| Bill | 07/31/2024 | 750159 | | Big H Transport LLC | | Transportation (Tools) | | 450,00 |
| Bill | 07/31/2024 | 125894 | | Pegasus NGV Trucking | | Transportation (Tools) | | 2,654,20 |
| Bill | 07/31/2024 | 125868 | | Pegasus NGV Trucking | | Transportation (Tools) | | 2,545,20 |
| Bill | 08/01/2024 | 19276 | | Brittany Lopez CPA PC | | Professional Fees | | 606,04 |
| Bill | 08/01/2024 | 19277 | | Brittany Lopez CPA PC | | Professional Fees | | 100,65 |
| Bill | 08/01/2024 | 2059127 | | Chamberlain Law Firm | | Professional Fees | | 1,275,00 |
| Bill | 08/01/2024 | 5362 | | InMotion Technical Support | | Professional Fees | | 324,75 |
| Bill | 08/01/2024 | 1594 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840,25 |
| Bill | 08/01/2024 | 1036170 | | Rig Runner | | Transportation (Tools) | | 500,00 |
| Bill | 08/01/2024 | 4061 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381,50 |
| Bill | 08/01/2024 | 08/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000,00 |
| Bill Pmt -Check | 08/02/2024 | ACH | | Chamberlain Law Firm | | BB&T Business Checking | 7,266,48 | |
| Bill | 08/02/2024 | 1956 | | Drakewell LLC | | Computer and Internet Expenses | | 2,200,00 |
| Bill | 08/05/2024 | 47 | | Rodney Rice | | Engineering Consulting | | 6,900,00 |
| Bill | 08/05/2024 | 9119 | | DAC Electrical Services, LLC | | Shop Expenses | | 725,09 |
| Bill | 08/05/2024 | 001058 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 3,850,00 |
| Bill | 08/05/2024 | 5961 | | DrilTech, LLC | | MWD Services | | 22,293,50 |
| Bill | 08/07/2024 | 848182 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 2,394,24 |
| Bill | 08/08/2024 | 5957 | | DrilTech, LLC | | MWD Services | | 34,100,00 |
| Bill | 08/09/2024 | 849909 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 7,350,00 |
| Bill | 08/09/2024 | 849908 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 7,350,00 |
| Bill | 08/09/2024 | 272101 | | Lion Inspection Services | | Repairs and Maintenance | | 2,700,00 |
| Bill | 08/09/2024 | 24128 | | Turnazontal LLC | | Well Planning | | 2,200,00 |
| Bill | 08/09/2024 | 1038534 | | Rig Runner | | Transportation (Tools) | | 500,00 |
| Bill | 08/11/2024 | | | MBFS | | -SPLIT- | | 4,294,73 |
| Bill Pmt -Check | 08/12/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294,73 | |
| Bill | 08/12/2024 | 116528 | | Gator Technologies | | -SPLIT- | | 1,675,62 |
| Bill Pmt -Check | 08/13/2024 | ACH | | Ally | | BB&T Business Checking | 859,55 | |
| Bill | 08/13/2024 | 09/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,090,02 |
| Bill | 08/15/2024 | | | Ally | | -SPLIT- | | 859,55 |
| Bill | 08/16/2024 | 001087 | | ArcoTech Drilling Solutions | | Repairs and Maintenance | | 7,700,00 |
| Bill | 08/19/2024 | 272119 | | Lion Inspection Services | | Repairs and Maintenance | | 700,00 |
| Bill | 08/20/2024 | 856146 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455,00 |
| Bill Pmt -Check | 08/21/2024 | ACH | | 405 Technology Solutions | | BB&T Business Checking | 1,000,00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | AAB Pro Supply Inc | | BB&T Business Checking | 720,62 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Big H Transport LLC | | BB&T Business Checking | 10,200,00 | |

AEP 444

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 58 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill Pmt -Check | 08/21/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 5,306.10 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Downhole Works LLC | | BB&T Business Checking | 325.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Drakewell LLC | | BB&T Business Checking | 2,100.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 9,200.00 | |
| Bill Pmt -Check | 08/21/2024 | WIRE | | DrilTech, LLC | | BB&T Business Checking | 38,000.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,078.71 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Gator Technologies | | BB&T Business Checking | 16,873.92 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Innova Drilling and Intervention | | BB&T Business Checking | 1,840.25 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | JA Oilfield Manufacturing INC. | | BB&T Business Checking | 2,550.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | JL Henry Corp / Two a Tee | | BB&T Business Checking | 750.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | On Point Logistics | | BB&T Business Checking | 1,135.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Cougar Drilling Solutions | | BB&T Business Checking | 2,000.00 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 38,539.13 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Travis Daily | | BB&T Business Checking | 2,013.94 | |
| Bill Pmt -Check | 08/21/2024 | ACH | | Lion Inspection Services | | BB&T Business Checking | 1,400.00 | |
| Bill Pmt -Check | 08/21/2024 | A CH | | National Oilwell DHT, L.P. | | BB&T Business Checking | 20,000.00 | |
| Bill Pmt -Check | 08/22/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 20,556.78 | |
| Bill | 08/22/2024 | 19297 | | Schumacher-Dixie, LLC | | Rotor Repairs | | 1,082.50 |
| Bill | 08/23/2024 | 859300 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 08/23/2024 | 859299 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 2,262.42 |
| Bill | 08/23/2024 | 2347 | | Spira Inc | | Rotor Repairs | | 7,030.00 |
| Bill | 08/23/2024 | 2342 | | Spira Inc | | Rotor Repairs | | 3,515.00 |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | -SPLIT- | | 13,534.19 |
| Bill | 08/27/2024 | 272134 | | Lion Inspection Services | | Repairs and Maintenance | | 1,800.00 |
| Bill | 08/28/2024 | 2062901 | | Chamberlain Law Firm | | Professional Fees | | 1,428.00 |
| Bill Pmt -Check | 08/28/2024 | ACH | | Chamberlain Law Firm | | BB&T Business Checking | 4,672.50 | |
| Bill Pmt -Check | 08/29/2024 | ACH | | Drakewell LLC | | BB&T Business Checking | 5,500.00 | |
| Bill Pmt -Check | 08/29/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 706.69 | |
| Bill Pmt -Check | 08/29/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 42,000.00 | |
| Bill Pmt -Check | 08/29/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,084.94 | |
| Bill | 08/29/2024 | 750168 | | Big H Transport LLC | | Rent Expense | | 1,000.00 |
| Bill | 08/29/2024 | 108831 | | Big H Transport LLC | | Transportation (Tools) | | 600.00 |
| Bill | 08/31/2024 | 2743 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 08/31/2024 | 08241359 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 09/01/2024 | 19484 | | Brittany Lopez CPA PC | | Professional Fees | | 2,757.60 |
| Bill | 09/01/2024 | 19485 | | Brittany Lopez CPA PC | | Professional Fees | | 378.25 |
| Bill | 09/01/2024 | 1958 | | Drakewell LLC | | Computer and Internet Expenses | | 900.00 |
| Bill | 09/01/2024 | 5287 | | InMotion Technical Support | | Professional Fees | | 324.75 |
| Bill | 09/01/2024 | 09/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill Pmt -Check | 09/04/2024 | ACH | | Drakewell LLC | | BB&T Business Checking | 3,000.00 | |
| Bill | 09/04/2024 | 48 | | Rodney Rice | | Engineering Consulting | | 9,056.25 |
| Bill | 09/05/2024 | 272145 | | Lion Inspection Services | | Repairs and Maintenance | | 270.00 |
| Bill Pmt -Check | 09/06/2024 | WIRE | | Turnazontal LLC | AEP002 | BB&T Business Checking | 12,925.00 | |
| Bill | 09/06/2024 | 4146 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381.50 |
| Bill | 09/08/2024 | 108919 | | Big H Transport LLC | | Transportation (Tools) | | 1,900.00 |
| Bill | 09/10/2024 | 508303 | | Moffitt Services | | Fuel | | 481.39 |
| Bill | 09/10/2024 | 869299 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill Pmt -Check | 09/11/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 36,733.29 | |

**AEP 445**