2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 1 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 09/11/2024 | | | MBFS | | <SPLIT> | | 4,294.73 |
| Bill Pmt -Check | 09/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 09/11/2024 | 1049504 | | Rig Runner | | Transportation (Tools) | | 425.00 |
| Bill | 09/11/2024 | 1051041 | | Rig Runner | | Transportation (Tools) | | 650.00 |
| Bill Pmt -Check | 09/12/2024 | ACH | | Tellez Machine | | BB&T Business Checking | 3,355.75 | |
| Bill Pmt -Check | 09/12/2024 | ACH | | Lion Inspection Services | | BB&T Business Checking | 5,600.00 | |
| Bill Pmt -Check | 09/12/2024 | ACH | | IMECH - Innovative Mech. Solutions, LLC | | BB&T Business Checking | 2,000.00 | |
| Bill | 09/12/2024 | 18075 | | The Bays Firm | | Professional Fees | | 7,613.50 |
| Bill | 09/12/2024 | 272152 | | Lion Inspection Services | | Repairs and Maintenance | | 270.00 |
| Bill | 09/13/2024 | | | Ally | | <SPLIT> | | 859.55 |
| Bill Pmt -Check | 09/13/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 09/13/2024 | 1052008 | | Rig Runner | | Transportation (Tools) | | 425.00 |
| Bill | 09/13/2024 | 1051628 | | Rig Runner | | Transportation (Tools) | | 425.00 |
| Bill | 09/15/2024 | 872470 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,400.00 |
| Bill Pmt -Check | 09/16/2024 | ACH | | The Bays Firm | | BB&T Business Checking | 7,613.50 | |
| Bill | 09/16/2024 | 873235 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,400.00 |
| Bill | 09/17/2024 | 6715085 | | National Oilwell DHT, L.P. | | Downhole Motor Rental | | 21,650.00 |
| Bill | 09/18/2024 | 6716651 | | National Oilwell DHT, L.P. | | Downhole Motor Rental | | 16,237.50 |
| Bill Pmt -Check | 09/19/2024 | WIRE | | Bakersfield Occupational Safety Solution | | BB&T Business Checking | 540.00 | |
| Bill | 09/19/2024 | A0004 | | LMJ Solutions Oilfield Services | | Repairs and Maintenance | | 189.44 |
| Bill | 09/19/2024 | A0003 | | LMJ Solutions Oilfield Services | | Repairs and Maintenance | | 844.35 |
| Bill | 09/19/2024 | A0001 | | LMJ Solutions Oilfield Services | | Repairs and Maintenance | | 1,426.74 |
| Bill | 09/19/2024 | A0002 | | LMJ Solutions Oilfield Services | | Repairs and Maintenance | | 3,015.85 |
| Bill Pmt -Check | 09/20/2024 | ACH | | American Express Platinum | | BB&T Business Checking | 7,700.98 | |
| Bill | 09/21/2024 | 7003488 | | DynoMax Drilling Tools USA, Inc. | | Downhole Motor Rental | | 17,966.75 |
| Bill | 09/21/2024 | 7003487 | | DynoMax Drilling Tools USA, Inc. | | Downhole Motor Rental | | 19,269.50 |
| Bill | 09/23/2024 | 877997 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,742.37 |
| Bill | 09/24/2024 | 2067277 | | Chamberlain Law Firm | | Professional Fees | | 1,887.00 |
| Bill Pmt -Check | 09/24/2024 | ACH | | Chamberlain Law Firm | | BB&T Business Checking | 1,887.00 | |
| Bill | 09/24/2024 | 0065796 | | Drilling Tools International | | <SPLIT> | | 5,167.36 |
| Bill | 09/25/2024 | 08-2024 Expenses | | Travis Daily | | <SPLIT> | | 659.91 |
| Bill Pmt -Check | 09/27/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 38,925.00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Moffitt Services | | BB&T Business Checking | 2,404.46 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | DAVM, LLC | | BB&T Business Checking | 3,540.00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Big H Transport LLC | | BB&T Business Checking | 8,750.00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | 405 Technology Solutions | | BB&T Business Checking | 2,000.00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Pinch Flatbed Inc. | | BB&T Business Checking | 1,154.87 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Dyno-Flo | | BB&T Business Checking | 2,250.00 | |
| Bill Pmt -Check | 09/27/2024 | ACH | | Conroe Welding Supply Inc | | BB&T Business Checking | 243.00 | |
| Bill | 09/27/2024 | 880707 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 1,800.00 |
| Bill | 09/28/2024 | 750175 | | Big H Transport LLC | | Transportation (Tools) | | 300.00 |
| Bill | 09/30/2024 | 2777 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 09/30/2024 | 09241357 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 09/30/2024 | 0066286 | | Drilling Tools International | | <SPLIT> | | 1,538.26 |
| Bill | 09/30/2024 | 117326 | | Gator Technologies | | <SPLIT> | | 5,053.08 |
| Bill | 09/30/2024 | 881381 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 15,750.00 |
| Bill | 09/30/2024 | 881769 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 15,750.00 |
| Bill | 09/30/2024 | 2024-2303 | | United Machine Works | | Inventory Asset | | 13,950.00 |

AEP 446

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 2 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 09/30/2024 | 127981 | | Pegasus NGV Trucking | | Transportation (Tools) | | 644.39 |
| Bill Pmt -Check | 10/01/2024 | 1371 | | Travis Daily | | BB&T Business Checking | 659.91 | |
| Bill | 10/01/2024 | 49 | | Rodney Rice | | Engineering Consulting | | 11,500.00 |
| Bill | 10/01/2024 | 10/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,079.83 |
| Bill | 10/01/2024 | 19728 | | Brittany Lopez CPA PC | | Professional Fees | | 1,223.35 |
| Bill | 10/01/2024 | 1960 | | Drakewell LLC | | Computer and Internet Expenses | | 1,900.00 |
| Bill | 10/01/2024 | 5332 | | InMotion Technical Support | | Professional Fees | | 324.75 |
| Bill | 10/01/2024 | 5318 | | InMotion Technical Support | | Professional Fees | | 181.86 |
| Bill | 10/01/2024 | 4197 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381.50 |
| Bill | 10/01/2024 | 10/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill | 10/04/2024 | 60667 | | Discovery Downhole Services | | Downhole Motor Rental | | 20,819.12 |
| Bill | 10/04/2024 | 60660 | | Discovery Downhole Services | | Downhole Motor Rental | | 23,411.28 |
| Bill | 10/07/2024 | 887077 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill Pmt -Check | 10/09/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 6,900.00 | |
| Bill | 10/09/2024 | 0065728 | | Drilling Tools International | | -SPLIT- | | 889.83 |
| Bill | 10/09/2024 | 0065414 | | Drilling Tools International | | -SPLIT- | | 955.85 |
| Bill | 10/09/2024 | 0065413 | | Drilling Tools International | | -SPLIT- | | 2,603.45 |
| Bill | 10/09/2024 | 5336 | | InMotion Technical Support | | Professional Fees | | 236.80 |
| Bill Pmt -Check | 10/10/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 10/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill | 10/11/2024 | 2715 | | ADM Machine Shop | | Repairs and Maintenance | | 600.00 |
| Bill | 10/11/2024 | 116529 | | Gator Technologies | | -SPLIT- | | 5,183.08 |
| Bill | 10/14/2024 | 0067091 | | Drilling Tools International | | -SPLIT- | | 5,367.65 |
| Bill | 10/15/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill Pmt -Check | 10/15/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 10/15/2024 | 891769 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 15,750.00 |
| Bill | 10/15/2024 | 891591 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 15,750.00 |
| Bill | 10/16/2024 | 05/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill Pmt -Check | 10/16/2024 | WIRE | | Alliance Farm and Ranch | | BB&T Business Checking | 5,000.00 | |
| Bill Pmt -Check | 10/16/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 4,359.20 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Conroe Welding Supply Inc | | BB&T Business Checking | 243.00 | |
| Bill Pmt -Check | 10/17/2024 | WIRE | | DrilTech, LLC | | BB&T Business Checking | 4,847.13 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 4,169.85 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | IMECH - Innovative Mech. Solutions, LLC | | BB&T Business Checking | 4,237.50 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | InMotion Technical Support | | BB&T Business Checking | 1,156.11 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | National Oilwell DHT, L.P. | | BB&T Business Checking | 17,887.50 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | On Point Logistics | | BB&T Business Checking | 3,275.00 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Paradigm Down Hole Tools | | BB&T Business Checking | 8,595.31 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Tellez Machine | | BB&T Business Checking | 3,215.03 | |
| Bill Pmt -Check | 10/17/2024 | ACH | | Workrise - Rusco Operating, LLC | | BB&T Business Checking | 48,749.24 | |
| Bill | 10/18/2024 | 2745 | | ADM Machine Shop | | Repairs and Maintenance | | 3,300.00 |
| Bill | 10/18/2024 | 894923 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 10/19/2024 | 60687 | | Discovery Downhole Services | | Downhole Motor Rental | | 25,371.04 |
| Bill Pmt -Check | 10/21/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 9,056.25 | |
| Bill | 10/28/2024 | 2070896 | | Chamberlain Law Firm | | Professional Fees | | 51.00 |
| Bill | 10/28/2024 | 60703 | | Discovery Downhole Services | | Downhole Motor Rental | | 19,288.64 |
| Bill | 10/30/2024 | 0067675 | | Drilling Tools International | | -SPLIT- | | 863.56 |
| Bill | 10/30/2024 | 0068144 | | Drilling Tools International | | -SPLIT- | | 2,814.54 |

**AEP 447**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 10/30/2024 | 0068145 | | Drilling Tools International | | -SPLIT- | | 1,612.95 |
| Bill | 10/30/2024 | 0067674 | | Drilling Tools International | | -SPLIT- | | 914.71 |
| Bill | 10/31/2024 | 2808 | | 405 Technology Solutions | | Computer and Internet Expenses | | 2,000.00 |
| Bill | 10/31/2024 | 902103 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 16,800.00 |
| Bill | 10/31/2024 | 902022 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 16,800.00 |
| Bill | 10/31/2024 | 10241361 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 11/01/2024 | 11/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,075.00 |
| Bill | 11/01/2024 | 19919 | | Brittany Lopez CPA PC | | Professional Fees | | 1,835.55 |
| Bill | 11/01/2024 | 19920 | | Brittany Lopez CPA PC | | Professional Fees | | 116.15 |
| Bill | 11/01/2024 | 5359 | | InMotion Technical Support | | Professional Fees | | 324.75 |
| Bill | 11/01/2024 | 11/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill | 11/06/2024 | 2276 | | AI Driller Inc | | Computer and Internet Expenses | | 8,388.00 |
| Bill | 11/06/2024 | 6707 | | Impulse Downhole Tools | | Downhole Rental Tools | | 21,819.38 |
| Bill | 11/07/2024 | 24162 | | Turnazontal LLC | | Well Planning | | 1,375.00 |
| Bill | 11/08/2024 | 908129 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 7,350.00 |
| Bill | 11/08/2024 | 908130 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 7,350.00 |
| Bill | 11/08/2024 | 904425 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,650.22 |
| Bill | 11/08/2024 | 4298 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381.50 |
| Bill | 11/09/2024 | 2687 | | ADM Machine Shop | | Repairs and Maintenance | | 3,900.00 |
| Bill Pmt -Check | 11/11/2024 | ACH | | Rodney Rice | | BB&T Business Checking | 11,500.00 | |
| Bill | 11/11/2024 | 60740 | | Discovery Downhole Services | | Downhole Motor Rental | | 20,906.70 |
| Bill | 11/11/2024 | 60741 | | Discovery Downhole Services | | Downhole Motor Rental | | 18,100.00 |
| Bill | 11/11/2024 | | | MBFS | | -SPLIT- | | 4,294.73 |
| Bill Pmt -Check | 11/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294.73 | |
| Bill | 11/12/2024 | 24171 | | Turnazontal LLC | | Well Planning | | 475.00 |
| Bill | 11/12/2024 | 24170 | | Turnazontal LLC | | Well Planning | | 475.00 |
| Bill | 11/12/2024 | 24169 | | Turnazontal LLC | | Well Planning | | 425.00 |
| Bill | 11/12/2024 | 1709 | | Innova Drilling and Intervention | | Computer and Internet Expenses | | 1,840.25 |
| Bill | 11/13/2024 | 0069485 | | Drilling Tools International | | Downhole Rental Tools | | 1,424.85 |
| Bill | 11/13/2024 | | | Ally | | -SPLIT- | | 859.55 |
| Bill Pmt -Check | 11/13/2024 | ACH | | Ally | | BB&T Business Checking | 859.55 | |
| Bill | 11/15/2024 | 913191 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 8,455.00 |
| Bill | 11/15/2024 | 1071844 | | Rig Runner | | Transportation (Tools) | | 2,340.00 |
| Bill | 11/21/2024 | 1072871 | | Rig Runner | | Transportation (Tools) | | 2,340.00 |
| Bill | 11/22/2024 | 915694 | | Workrise - Rusco Operating, LLC | | Directional Consulting | | 5,918.50 |
| Bill | 11/26/2024 | 2076466 | | Chamberlain Law Firm | | Professional Fees | | 1,836.00 |
| Bill | 11/27/2024 | 2784 | | ADM Machine Shop | | Repairs and Maintenance | | 1,650.00 |
| Bill | 11/27/2024 | 70021 | | Drilling Tools International | | Downhole Rental Tools | | 8,236.51 |
| Bill | 11/30/2024 | 11241356 | | Conroe Welding Supply Inc | | Repairs and Maintenance | | 81.00 |
| Bill | 12/01/2024 | 7667 | | Triumph Express | | Parts/Supplies | | 275.00 |
| Bill | 12/01/2024 | 5381 | | InMotion Technical Support | | Professional Fees | | 324.75 |
| Bill | 12/01/2024 | 20056 | | Brittany Lopez CPA PC | | Professional Fees | | 364.75 |
| Bill | 12/01/2024 | 20091 | | Brittany Lopez CPA PC | | Professional Fees | | 1,834.05 |
| Bill | 12/01/2024 | 12/2024 Rent | | Ferretville Investments LLC | | -SPLIT- | | 2,052.67 |
| Bill | 12/01/2024 | 12/2024 Rent | | Alliance Farm and Ranch | | Rent Expense | | 30,000.00 |
| Bill | 12/02/2024 | 1965 | | Drakewell LLC | | Computer and Internet Expenses | | 750.00 |
| Bill | 12/05/2024 | 4407 | | Performance Power Inc. | | DH Motor Rental- Power Sections | | 2,381.50 |
| Bill Pmt -Check | 12/09/2024 | ACH | | Brittany Lopez CPA PC | | BB&T Business Checking | 4,150.50 | |

**AEP 448**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2 Filed in TXSB on 07/14/25   Page 4 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/09/2024 | ACH | | InMotion Technical Support | | BB&T Business Checking | 1,068,16 | |
| Bill Pmt -Check | 12/09/2024 | ACH | | Ferretville Investments LLC | 5791068470 | BB&T Business Checking | 2,075.03 | |
| Bill | 12/11/2024 | | | MBFS | | -SPLIT- | | 4,294,73 |
| Bill | 12/11/2024 | 18346 | | The Bays Firm | | Professional Fees | | 9,979.30 |
| Bill Pmt -Check | 12/11/2024 | ACH | | MBFS | | BB&T Business Checking | 4,294,73 | |
| Bill Pmt -Check | 12/11/2024 | ACH | | Ally | | BB&T Business Checking | 859,55 | |
| Bill | 12/13/2024 | | | Ally | | -SPLIT- | | 859,55 |
| Bill | 12/16/2024 | 21624 | | Rodney Rice | | Engineering Consulting | | 5,750,00 |
| | | | | | | | 2,380,162.19 | 3,706,916,64 |
| **Total Accounts Payable** | | | | | | | | |
| **American Express-11002** | | | | | | | | |
| Total American Express-11002 | | | | | | | | |
| **BB&T Line of Credit** | | | | | | | | |
| Total BB&T Line of Credit | | | | | | | | |
| **Direct Deposit Liabilities** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 3,564,70 |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,887,68 |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,94 |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622,44 |
| Liability Check | 01/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 01/1 | Truist Payroll | 13,793,78 | |
| Liability Check | 01/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 01/: | Truist Payroll | 21,472,87 | |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 3,564,71 |
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,139,84 |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,930,46 |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,94 |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 12,161,93 |
| Liability Check | 02/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 02/ | Truist Payroll | 9,921,92 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,580.52 |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,94 |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622,44 |
| Liability Check | 02/28/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 02/: | Truist Payroll | 14,810,52 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947,20 |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,333.40 |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,94 |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 9,853,98 |
| Liability Check | 03/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 03/ | Truist Payroll | 10,257,93 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,916,53 |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,94 |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622,44 |
| Liability Check | 03/28/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 03/: | Truist Payroll | 9,730,89 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947,20 |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,485,32 |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675,93 |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622,44 |
| Liability Check | 04/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 04/ | Truist Payroll | 9,978,64 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |

**2:46 PM**
**05/16/25**
**Accrual Basis**

Case 25-30155   Document 162-4   Filed in TXSB on 07/14/25   Page 5 of 58

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,637.24 |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675.94 |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 04/29/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 04/ | Truist Payroll | 7,826.71 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,485.32 |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 675.94 |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.43 |
| Liability Check | 05/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 05/ | Truist Payroll | 10,006.49 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,665.09 |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675.94 |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 05/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 05/ | Truist Payroll | 10,446.96 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,139.84 |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 2,008.75 |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675.93 |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 06/13/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 06/ | Truist Payroll | 9,711.65 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947.20 |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,466.07 |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,675.94 |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 06/27/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 06/ | Truist Payroll | 9,451.73 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947.20 |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,598.76 |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.43 |
| Liability Check | 07/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Truist Payroll | 9,680.24 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,731.44 |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | | 0.00 |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 866.23 |
| Liability Check | 07/16/2024 | | | QuickBooks Payroll Service | Adjusted for voided paycheck(s) | Truist Payroll | 0.00 | |
| Liability Check | 07/16/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Truist Payroll | 866.23 | |
| Liability Check | 07/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 07/ | Truist Payroll | 17,235.15 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 1,904.87 |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,139.84 |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 2,133.11 |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.33 |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 6,047.25 |
| Liability Check | 08/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 08/ | Truist Payroll | 13,312.79 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,637.24 |

**AEP 450**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 6 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 08/29/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 08/2 | Truist Payroll | 13,406.98 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,731.44 |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.43 |
| Liability Check | 09/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 09/1 | Truist Payroll | 13,197.74 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947.20 |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,618.01 |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 4,622.44 |
| Liability Check | 09/27/2024 | | | QuickBooks Payroll Service | -MULTIPLE- | Truist Payroll | 13,274.29 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,598.75 |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.33 |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | | 0.00 |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,637.24 |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Liability Check | 10/15/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 10/1 | Truist Payroll | 8,690.35 | |
| Liability Check | 10/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 10/2 | Truist Payroll | 8,957.34 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,139.84 |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 1,807.41 |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| General Journa | 10/31/2024 | | | | Refund of Travis' 9/30 paycheck | BB&T Business Checking | | 4,622.44 |
| Liability Check | 11/14/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 11/1 | Truist Payroll | 7,562.88 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,043.02 |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 509.77 |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Liability Check | 11/27/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 11/2 | Truist Payroll | 6,957.28 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947.20 |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.33 |
| Liability Check | 12/12/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 12/1 | Truist Payroll | 6,957.29 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 947.20 |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |
| Liability Check | 12/30/2024 | | | QuickBooks Payroll Service | Created by Payroll Service on 12/2 | Truist Payroll | 7,149.93 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 3,726.75 |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 1,139.84 |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 2,283.34 |

**AEP 451**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-5   Filed PLunder XSB on 07/14/25   Page 7 of 58

| | Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Total Direct Deposit Liabilities** | | | | | | | | 264,658,58 | 264,658,58 |
| **Due to AEP Holdings** | | | | | | | | | |
| **Total Due to AEP Holdings** | | | | | | | | | |
| **Payroll Liabilities** | | | | | | | | | |
| **Child Support** | | | | | | | | | |
| **Total Child Support** | | | | | | | | | |
| **Healthcare** | | | | | | | | | |
| | Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 392,60 |
| | General Journa | 12/31/2024 | | | | To recode health insurance payme | Health | 5,103,80 | |
| **Total Healthcare** | | | | | | | | 5,103,80 | 5,103,80 |
| **Payroll Liabilities - Other** | | | | | | | | | |
| | Liability Check | 01/01/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Truist Payroll | 95,83 | |
| | Liability Check | 01/01/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Truist Payroll | 20,70 | |
| | General Journa | 01/01/2024 | | | | to clear old liablities | Truist Payroll | | 116,53 |
| | Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 1,520,51 |
| | Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 421,52 |
| | Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 491,92 |
| | Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 791,25 |
| | Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 2,173,25 |
| | Liability Check | 01/16/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 13991 | BB&T Business Checking | 4,827,60 | |
| | Liability Check | 01/19/2024 | E-pay | | United States Treasury | 85-3831852 QB Tracking # -1260 | BB&T Business Checking | 108,66 | |
| | Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 1,383,74 |
| | Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 418,96 |
| | Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 447,26 |
| | Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 706,89 |
| | Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| | Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 7,955,79 |

**AEP 452**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 8 of 58

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Liability Check | 01/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 33696 | BB&T Business Checking | 10,852.32 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 385.88 |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 336.58 |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 692.62 |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 02/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 13153 | BB&T Business Checking | 3,363.16 | |
| Liability Check | 02/28/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 19105 | BB&T Business Checking | 7,209.66 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 351.80 |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 256.53 |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 5,925.74 |
| Liability Check | 03/05/2024 | ACH | | Texas Workforce Commission | 20-300160-6 | Truist Payroll | 377.14 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 385.88 |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 429.44 |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 03/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 19041 | BB&T Business Checking | 3,466.64 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 347.00 |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 297.36 |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.14 |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 03/29/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1850 | BB&T Business Checking | 3,301.22 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 343.52 |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 04/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -3717 | BB&T Business Checking | 3,380.72 | |
| Liability Check | 04/26/2024 | E-pay | | Texas Workforce Commission | 20-300160-6 QB Tracking # -5699 | Truist Payroll | 109.50 | |

**AEP 453**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155 Document 162-2 Filed in TXSB on 07/14/25 Page 9 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 297.36 |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.14 |
| Liability Check | 04/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -5633 | BB&T Business Checking | 3,334.58 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 352.82 |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 05/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1907 | BB&T Business Checking | 3,390.02 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 410.32 |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 461.00 |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.14 |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 05/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 43717 | BB&T Business Checking | 3,530.58 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 344.60 |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 291.86 |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.14 |
| Liability Check | 06/14/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -8326 | BB&T Business Checking | 3,295.70 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 344.60 |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 332.48 |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.14 |
| Liability Check | 06/28/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -2094 | BB&T Business Checking | 3,336.34 | |
| Liability Check | 07/12/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14835 | BB&T Business Checking | 3,410.32 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |

**AEP 454**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1 Filed in TXSB on 07/14/25   Page 10 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 373.12 |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 186.64 |
| Liability Check | 07/17/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 18702 | BB&T Business Checking | 93.72 | |
| Liability Check | 07/17/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 18763 | BB&T Business Checking | 92.92 | |
| Check | 07/24/2024 | | | Texas Workforce Commission | | Truist Payroll | 3.00 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | | 537.06 |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,155.75 |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 410.32 |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 503.78 |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.14 |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 2,791.18 |
| Liability Check | 07/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 11727 | BB&T Business Checking | 6,047.98 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,143.75 |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 343.52 |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 08/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 66299 | BB&T Business Checking | 4,498.22 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 373.12 |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.14 |
| Liability Check | 08/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 16824 | BB&T Business Checking | 4,527.84 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |

**AEP 455**

**2:46 PM**
**05/16/25**
**Accrual Basis**

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 11 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 344.60 |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 337.98 |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | | 1,971.12 |
| Liability Check | 09/13/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 21079 | BB&T Business Checking | 4,459.32 | |
| Liability Check | 09/27/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 12719 | BB&T Business Checking | 4,487.22 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 332.50 |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.14 |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Liability Check | 10/01/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14597 | BB&T Business Checking | 368.88 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | 0.00 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | | 368.88 |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 343.52 |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Liability Check | 10/16/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1483 | BB&T Business Checking | 2,527.10 | |
| Liability Check | 10/24/2024 | E-pay | | Texas Workforce Commission | 20-300160-6 QB Tracking # -7163 | Truist Payroll | 22.50 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 410.32 |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 396.18 |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Liability Check | 10/31/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -3670 | BB&T Business Checking | 2,612.12 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 377.96 |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | | 84.46 |

**AEP 456**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-... Filed in TXSB on 07/14/25   Page 12 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Liability Check | 11/15/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # -1212( | BB&T Business Checking | 2,268.04 | |
| Liability Check | 11/27/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 78662 | BB&T Business Checking | 2,150.24 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 344.60 |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.14 |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 344.60 |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| Liability Check | 12/13/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 63568 | BB&T Business Checking | 2,150.22 | |
| Liability Check | 12/30/2024 | E-pay | | Internal Revenue Service | 85-3831852 QB Tracking # 14416 | BB&T Business Checking | 2,215.94 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | | 1,117.50 |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | | 410.32 |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | | 688.12 |
| General Journa | 12/31/2024 | | | | To true up payroll liabilities | FICA | 720.77 | |
| | | | | | | | 96,656.72 | 94,085.59 |
| **Total Payroll Liabilities - Other** | | | | | | | | |
| **Total Payroll Liabilities** | | | | | | | 101,760.52 | 99,189.39 |
| **Sales and Use NM** | | | | | | | | |
| **Total Sales and Use NM** | | | | | | | | |
| **Sales Tax Payable** | | | | | | | | |
| Invoice | 01/03/2024 | 449 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/03/2024 | 450 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/04/2024 | 448 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/10/2024 | 454 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,797.18 |
| Invoice | 01/10/2024 | 455 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Sales Tax Payn | 01/12/2024 | | | New Mexico Taxation & Revenue | | BB&T Business Checking | 11,091.72 | |
| Invoice | 01/18/2024 | 452 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/19/2024 | 456 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/19/2024 | 457 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/25/2024 | 458 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/25/2024 | 459 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/30/2024 | 460 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 01/31/2024 | 453 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 5,788.78 |
| Invoice | 02/01/2024 | 461 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/07/2024 | 462 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/07/2024 | 463 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/08/2024 | 464 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/09/2024 | 465 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |

**AEP 457**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162- Filed in TXSB on 07/14/25   Page 13 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 02/20/2024 | 467 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Sales Tax Payn | 02/20/2024 | | | New Mexico Taxation & Revenue | | BB&T Business Checking | 33,750.15 | |
| Invoice | 02/26/2024 | 468 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/26/2024 | 469 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 02/29/2024 | 470 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/05/2024 | 471 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/07/2024 | 472 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/08/2024 | 473 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/19/2024 | 474 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/19/2024 | 478 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/20/2024 | 475 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/20/2024 | 476 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/20/2024 | 477 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/22/2024 | 479 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 03/25/2024 | 480 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/01/2024 | 482 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/03/2024 | 483 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/09/2024 | 484 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/10/2024 | 481 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/10/2024 | 485 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/10/2024 | 486 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/19/2024 | 487 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 04/23/2024 | 488 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/03/2024 | 490 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/09/2024 | 491 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/09/2024 | 492 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/09/2024 | 493 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/10/2024 | 489 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/14/2024 | 494 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/22/2024 | 495 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/22/2024 | 496 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,572.86 |
| Invoice | 05/29/2024 | 497 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 05/31/2024 | 499 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 06/24/2024 | 501 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/01/2024 | 502 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/02/2024 | 503 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/03/2024 | 504 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/10/2024 | 505 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/15/2024 | 498 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/15/2024 | 500 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/18/2024 | 507 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 07/26/2024 | 509 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 08/07/2024 | 510 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 08/09/2024 | 511 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 08/12/2024 | CM- 497 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 08/12/2024 | CM - 500 | | Texas Comptroller | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 08/14/2024 | 512 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 08/21/2024 | 513 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |

**AEP 458**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 14 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 09/04/2024 | 515 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/10/2024 | 516 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,682.05 |
| Invoice | 09/11/2024 | 514 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/16/2024 | 517 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/17/2024 | 518 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/19/2024 | 519 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/25/2024 | 520 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 09/27/2024 | 521 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,993.61 |
| Invoice | 09/27/2024 | 522 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,395.90 |
| Invoice | 09/30/2024 | 523 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 10/03/2024 | 524 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 10/05/2024 | 525 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 10/05/2024 | 526 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,303.50 |
| Invoice | 10/05/2024 | 527 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 701.25 |
| Invoice | 10/05/2024 | 528 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 701.25 |
| Invoice | 10/05/2024 | 529 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 701.25 |
| Invoice | 10/05/2024 | 530 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 701.25 |
| Invoice | 10/09/2024 | 531 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 181.50 |
| Invoice | 10/15/2024 | 532 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,852.08 |
| Invoice | 10/15/2024 | 533 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 1,725.08 |
| Invoice | 10/16/2024 | 534 | | Texas Comptroller | Sales Tax | Accounts Receivable | | 4,474.97 |
| Invoice | 10/16/2024 | 535 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 10/21/2024 | 536 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 537 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 538 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 539 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 540 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 541 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 542 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 543 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/06/2024 | 544 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Credit Memo | 11/11/2024 | 545 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 11/18/2024 | 546 | | New Mexico Taxation & Revenue | Sales Tax | Accounts Receivable | 0.00 | |
| Invoice | 12/16/2024 | 547 | | Eddy County NM | Sales Tax | Accounts Receivable | 0.00 | |
| General Journa | 12/31/2024 | | | AEP | To true up sales tax balance. Zero | Directional Package | | 7,177.64 |
| | | | | | | | 44,841.87 | 33,750.15 |

**Total Sales Tax Payable**

**NP - F150 Truck**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/06/2024 | | | Ally | | Accounts Payable | 682.02 | |
| Bill | 02/06/2024 | | | Ally | | Accounts Payable | 686.08 | |
| Bill | 03/06/2024 | | | Ally | | Accounts Payable | 690.16 | |
| Bill | 04/15/2024 | | | Ally | | Accounts Payable | 694.26 | |
| Bill | 05/14/2024 | | | Ally | | Accounts Payable | 698.40 | |
| Bill | 06/13/2024 | | | Ally | | Accounts Payable | 702.55 | |
| Bill | 07/15/2024 | | | Ally | | Accounts Payable | 706.73 | |
| Bill | 08/15/2024 | | | Ally | | Accounts Payable | 710.94 | |
| Bill | 09/13/2024 | | | Ally | | Accounts Payable | 767.93 | |
| Bill | 10/15/2024 | | | Ally | | Accounts Payable | 772.50 | |
| Bill | 11/13/2024 | | | Ally | | Accounts Payable | 723.70 | |

**AEP 459**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed Jul   XSB on 07/14/25   Page 15 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 12/13/2024 | | | Ally | | Accounts Payable | 728.01 | |
| **Total NP - F150 Truck** | | | | | | | 8,563.28 | 0.00 |
| **NP - Mercedes** | | | | | | | | |
| Bill | 01/11/2024 | | | MBFS | | Accounts Payable | 3,720.94 | |
| Bill | 02/11/2024 | | | MBFS | | Accounts Payable | 3,737.66 | |
| Bill | 03/11/2024 | | | MBFS | | Accounts Payable | 3,754.44 | |
| Bill | 04/11/2024 | | | MBFS | | Accounts Payable | 3,771.31 | |
| Bill | 05/11/2024 | | | MBFS | | Accounts Payable | 3,788.25 | |
| Bill | 06/11/2024 | | | MBFS | | Accounts Payable | 3,805.26 | |
| Bill | 07/11/2024 | | | MBFS | | Accounts Payable | 3,822.35 | |
| Bill | 08/11/2024 | | | MBFS | | Accounts Payable | 3,839.52 | |
| Bill | 09/11/2024 | | | MBFS | | Accounts Payable | 4,069.86 | |
| Bill | 10/11/2024 | | | MBFS | | Accounts Payable | 4,088.14 | |
| Bill | 11/11/2024 | | | MBFS | | Accounts Payable | 3,891.49 | |
| Bill | 12/11/2024 | | | MBFS | | Accounts Payable | 3,908.97 | |
| **Total NP - Mercedes** | | | | | | | 46,198.19 | 0.00 |
| **Member 1 Draws** | | | | | | | | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 894.77 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 138.86 | |
| Check | 12/27/2024 | ACH | | J. Parker Construction | | BB&T Business Checking | 40,000.00 | |
| General Journa | 12/31/2024 | | | | to recode entertainment | Entertainment | 2,081.05 | |
| General Journa | 12/31/2024 | | | | to clear old uncleared transactions | BB&T Business Checking | | 989.01 |
| **Total Member 1 Draws** | | | | | | | 43,114.68 | 989.01 |
| **Member 1 Equity - Jerod** | | | | | | | | |
| **Total Member 1 Equity - Jerod** | | | | | | | | |
| **Member 2 Draws** | | | | | | | | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 1,111.01 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 33.54 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 610.34 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 211.87 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 33.54 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 32,416.42 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 1,460.18 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 33.54 | |
| **Total Member 2 Draws** | | | | | | | 35,910.44 | 0.00 |
| **Member 2 Equity - Dustin** | | | | | | | | |
| **Total Member 2 Equity - Dustin** | | | | | | | | |
| **Opening Balance Equity** | | | | | | | | |
| **Total Opening Balance Equity** | | | | | | | | |
| **Retained Earnings** | | | | | | | | |
| **Total Retained Earnings** | | | | | | | | |
| **Combilift** | | | | | | | | |
| Invoice | 07/26/2024 | 509 | | Patriot Drilling Services | 67308 Combilift 2022 Combilift | Accounts Receivable | | 85,000.00 |
| **Total Combilift** | | | | | | | 0.00 | 85,000.00 |
| **Credit Card credit** | | | | | | | | |
| **Total Credit Card credit** | | | | | | | | |
| **Damage Charges** | | | | | | | | |
| Invoice | 02/08/2024 | 464 | | Point Energy Partners:IDT-24-107 -MULTIPLE- | | Accounts Receivable | | 5,565.00 |

**AEP 460**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
~~Filed~~ **General Ledger** ~~XSB~~
As of December 31, 2024

Case 25-30155   Document 162-   Filed in XSB on 07/14/25   Page 16 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 02/20/2024 | 467 | | Point Energy Partners:IDT-24-107 -MULTIPLE- | | Accounts Receivable | | 8,750.00 |
| Invoice | 03/22/2024 | 479 | | Point Energy Partners:IDT-24-106 -MULTIPLE- | | Accounts Receivable | | 13,162.50 |
| Invoice | 03/25/2024 | 480 | | Iron Orchard Operating, LLC:IDT-2 -MULTIPLE- | | Accounts Receivable | | 17,147.50 |
| Invoice | 04/09/2024 | 484 | | Iron Orchard Operating, LLC:IDT-2 Damage Beyond Repair | | Accounts Receivable | 8,000.00 | |
| Invoice | 04/09/2024 | 484 | | Iron Orchard Operating, LLC:IDT-2 6/7 8.1 Stator Bent (IDM013S6781 | | Accounts Receivable | | 16,000.00 |
| Invoice | 05/09/2024 | 491 | | Point Energy Partners:IDT-24-107 -MULTIPLE- | | Accounts Receivable | | 19,927.00 |
| Invoice | 05/14/2024 | 494 | | Point Energy Partners:IDT-24-107 -MULTIPLE- | | Accounts Receivable | | 134,608.65 |
| Invoice | 05/14/2024 | 494 | | Point Energy Partners:IDT-24-107 Discount | | Accounts Receivable | 47,891.35 | |
| Invoice | 07/15/2024 | 498 | | Point Energy Partners:IDT-24-107 6 5/8 Flow Diverter (Crack on knuc | | Accounts Receivable | | 5,557.50 |
| Invoice | 07/15/2024 | 498 | | Point Energy Partners:IDT-24-107 6 5/8 Motor Damages | | Accounts Receivable | 0.00 | |
| Invoice | 07/15/2024 | 500 | | BlackBrush Oil & Gas:IDT-24-108( -MULTIPLE- | | Accounts Receivable | | 8,287.50 |
| Credit Memo | 08/12/2024 | CM - 500 | | BlackBrush Oil & Gas -MULTIPLE- | | Accounts Receivable | 8,287.50 | |
| Total Damage Charges | | | | | | | 64,178.85 | 229,005.65 |
| **Directional Consulting Income** | | | | | | | | |
| Credit | 01/08/2024 | CM29086 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 10,419.03 |
| Credit | 01/19/2024 | 29378 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 12,630.00 |
| Credit | 01/19/2024 | 29378 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | |
| Credit | 03/21/2024 | CM31018 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 3,600.00 |
| Credit | 03/21/2024 | CM31017 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 3,600.00 |
| Credit | 03/21/2024 | CM31015 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 3,600.00 |
| Credit | 05/02/2024 | CM31974 | | Workrise - Rusco Operating, LLC | | Accounts Payable | | 3,600.00 |
| Total Directional Consulting Income | | | | | | | 0.00 | 37,449.03 |
| **Directional Package** | | | | | | | | |
| Invoice | 01/04/2024 | 448 | | Permian Resource Operating LLC -MULTIPLE- | | Accounts Receivable | | 183,732.50 |
| Invoice | 01/18/2024 | 452 | | Permian Resource Operating LLC -MULTIPLE- | | Accounts Receivable | | 242,935.00 |
| Credit | 01/19/2024 | Invoice 436 | | Patriot Drilling Services LLC Please void Invoice number 436 a | | Accounts Payable | | 58,455.00 |
| Invoice | 05/10/2024 | 489 | | BlackBrush Oil & Gas:TX-24-1163 -MULTIPLE- | | Accounts Receivable | | 147,595.00 |
| Invoice | 05/10/2024 | 489 | | BlackBrush Oil & Gas:TX-24-1163 DISCOUNT - MWD Services | | Accounts Receivable | 34,175.00 | |
| Invoice | 05/29/2024 | 497 | | BlackBrush Oil & Gas:TX-24-1164 -MULTIPLE- | | Accounts Receivable | | 104,267.50 |
| Invoice | 07/01/2024 | 502 | | BlackBrush Oil & Gas:TX-24-1166 -MULTIPLE- | | Accounts Receivable | | 91,961.60 |
| Invoice | 07/03/2024 | 504 | | Blackbeard Operating, LLC.:TX-24 -MULTIPLE- | | Accounts Receivable | | 151,345.00 |
| Invoice | 07/10/2024 | 505 | | Blackbeard Operating, LLC.:TX-24 -MULTIPLE- | | Accounts Receivable | | 88,515.00 |
| Invoice | 07/18/2024 | 507 | | Blackbeard Operating, LLC.:TX-24 -MULTIPLE- | | Accounts Receivable | | 133,960.00 |
| Invoice | 08/07/2024 | 510 | | Blackbeard Operating, LLC.:TX-24 -MULTIPLE- | | Accounts Receivable | | 85,580.00 |
| Invoice | 08/14/2024 | 512 | | Blackbeard Operating, LLC.:TX-24 -MULTIPLE- | | Accounts Receivable | | 153,625.00 |
| Invoice | 08/14/2024 | 512 | | Blackbeard Operating, LLC.:TX-24 DISCOUNT | | Accounts Receivable | 30,000.00 | |
| Invoice | 09/16/2024 | 517 | | Ageron Energy:TX-24-1175 - Al S -MULTIPLE- | | Accounts Receivable | | 65,450.00 |
| Invoice | 09/17/2024 | 518 | | Ageron Energy:TX-24-1074 - Al S -MULTIPLE- | | Accounts Receivable | | 53,950.00 |
| Invoice | 09/19/2024 | 519 | | Ageron Energy:TX-24-1173 - Al S -MULTIPLE- | | Accounts Receivable | | 30,450.00 |
| Invoice | 09/25/2024 | 520 | | Ageron Energy:TX-24-1172 - Al S -MULTIPLE- | | Accounts Receivable | | 48,350.00 |
| Invoice | 09/30/2024 | 523 | | Ageron Energy:TX-24-1175 - Al S -MULTIPLE- | | Accounts Receivable | | 80,225.00 |
| Invoice | 10/05/2024 | 525 | | Ageron Energy:TX-24-1074 - Al S -MULTIPLE- | | Accounts Receivable | | 59,325.00 |
| Invoice | 10/09/2024 | 531 | | Isodrill:IDT-24-1095 6 3/4" MWD Collar Face and Chas | | Accounts Receivable | | 700.00 |
| Invoice | 10/16/2024 | 535 | | Ageron Energy:TX-24-1173 - Al S -MULTIPLE- | | Accounts Receivable | | 78,500.00 |
| Invoice | 10/21/2024 | 536 | | Ageron Energy:TX-24-1172 - Al S -MULTIPLE- | | Accounts Receivable | | 83,500.00 |
| Credit Memo | 11/06/2024 | 537 | | Ageron Energy:TX-24-1175 - Al S APEX Invoice 2024-11-05-AEG-02 | | Accounts Receivable | 25,580.00 | |
| Credit Memo | 11/06/2024 | 538 | | Ageron Energy:TX-24-1175 - Al S APEX Invoice 2024-10-14-AGE-0 | | Accounts Receivable | 16,702.50 | |
| Credit Memo | 11/06/2024 | 539 | | Ageron Energy:TX-24-1074 - Al S APEX Invoice 2024-11-5-AEG-03 | | Accounts Receivable | 16,550.00 | |

**AEP 461**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-12   Filed in TXSB on 07/14/25   Page 17 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Credit Memo | 11/06/2024 | 540 | | Ageron Energy:TX-24-1173 - Al S | APEX Invoice 2024-11-05-AEG-04 | Accounts Receivable | 26,537.50 | |
| Credit Memo | 11/06/2024 | 541 | | Ageron Energy:TX-24-1173 - Al S | APEX Invoice 2024-10-14-AGE-01 | Accounts Receivable | 7,010.00 | |
| Credit Memo | 11/06/2024 | 542 | | Ageron Energy:TX-24-1172 - Mega | APEX Invoice 2024-11-05-AEG-04 | Accounts Receivable | 23,987.50 | |
| Credit Memo | 11/06/2024 | 543 | | Ageron Energy:TX-24-1172 - Al S | APEX Invoice 2024-10-14-AGE-04 | Accounts Receivable | 9,330.00 | |
| Credit Memo | 11/06/2024 | 544 | | Ageron Energy:TX-24-1074 - Al S | APEX Invoice 2024-10-14-AGE-02 | Accounts Receivable | 11,830.00 | |
| Credit Memo | 11/11/2024 | 545 | | Ageron Energy:TX-24-1172 - Al S | NOV Credit    AFE: SR203H-1 | Accounts Receivable | 24,800.00 | |
| Invoice | 11/18/2024 | 546 | | Ageron Energy:TX-24-1172 - Al S | -MULTIPLE- | Accounts Receivable | | 351,550.00 |
| Invoice | 11/18/2024 | 546 | | Ageron Energy:TX-24-1172 - Al S | -MULTIPLE- | Accounts Receivable | 212,250.00 | |
| General Journa | 12/31/2024 | | | AEP | To true up sales tax balance. Zero | Sales Tax Payable | 7,177.64 | |
| Total Directional Package | | | | | | | 445,930.14 | 2,293,971.60 |
| **Drilling Motor** | | | | | | | | |
| Invoice | 01/03/2024 | 449 | | Arrow S Energy Operating:TX-23- | Service Charge | Accounts Receivable | | 630.00 |
| Invoice | 01/03/2024 | 450 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 241.50 |
| Invoice | 01/10/2024 | 454 | | SB Directional:24T-23-1068 Mega | -MULTIPLE- | Accounts Receivable | | 21,784.00 |
| Invoice | 01/10/2024 | 454 | | SB Directional:24T-23-1068 Mega | -MULTIPLE- | Accounts Receivable | 0.00 | |
| Invoice | 01/19/2024 | 457 | | Patton Exploration, Inc.:TX-22-112 | Service Charge 20% | Accounts Receivable | | 492.00 |
| Invoice | 01/25/2024 | 458 | | Point Energy Partners:IDT-24-107 | -MULTIPLE- | Accounts Receivable | | 44,576.00 |
| Invoice | 01/25/2024 | 459 | | SB Directional:24T-24-1071 Mega | -MULTIPLE- | Accounts Receivable | | 33,002.50 |
| Invoice | 01/31/2024 | 453 | | Altitude Energy Partners:24T-23-1 | -MULTIPLE- | Accounts Receivable | | 80,442.00 |
| Invoice | 01/31/2024 | 453 | | Altitude Energy Partners:24T-23-1 | -MULTIPLE- | Accounts Receivable | 10,275.00 | |
| Invoice | 02/01/2024 | 461 | | Point Energy Partners:IDT-24-107 | -MULTIPLE- | Accounts Receivable | | 28,727.50 |
| Invoice | 02/07/2024 | 462 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 552.00 |
| Invoice | 02/07/2024 | 463 | | Point Energy Partners:IDT-24-106 | -MULTIPLE- | Accounts Receivable | | 33,232.00 |
| Invoice | 02/26/2024 | 468 | | Permian Resource Operating LLC | -MULTIPLE- | Accounts Receivable | | 2,460.00 |
| Invoice | 02/26/2024 | 469 | | Point Energy Partners:IDT-24-107 | -MULTIPLE- | Accounts Receivable | | 20,602.00 |
| Invoice | 03/05/2024 | 471 | | Permian Resource Operating LLC | Service Charge | Accounts Receivable | | 300.00 |
| Invoice | 03/08/2024 | 473 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 638.25 |
| Invoice | 03/19/2024 | 474 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 379.50 |
| Invoice | 03/19/2024 | 478 | | Iron Orchard Operating, LLC:IDT-: | -MULTIPLE- | Accounts Receivable | | 30,630.55 |
| Invoice | 04/01/2024 | 482 | | Cheyenne Petroleum:IDT-24-1072 | -MULTIPLE- | Accounts Receivable | | 18,215.00 |
| Invoice | 04/03/2024 | 483 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 379.50 |
| Invoice | 04/10/2024 | 481 | | Iron Orchard Operating, LLC:IDT-: | -MULTIPLE- | Accounts Receivable | | 18,271.95 |
| Invoice | 04/19/2024 | 487 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 621.00 |
| Invoice | 04/23/2024 | 488 | | Point Energy Partners:IDT-24-107 | -MULTIPLE- | Accounts Receivable | | 32,110.00 |
| Invoice | 05/09/2024 | 492 | | Point Energy Partners:IDT-24-107 | -MULTIPLE- | Accounts Receivable | | 28,510.00 |
| Invoice | 05/09/2024 | 493 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 552.00 |
| Invoice | 05/22/2024 | 495 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 517.50 |
| Invoice | 05/22/2024 | 496 | | Altitude Energy Partners:24T-24-1 | -MULTIPLE- | Accounts Receivable | | 17,815.00 |
| Invoice | 05/31/2024 | 499 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 370.87 |
| Invoice | 06/24/2024 | 501 | | Point Energy Partners:IDT-24-108 | -MULTIPLE- | Accounts Receivable | | 48,799.00 |
| Invoice | 07/02/2024 | 503 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 552.00 |
| Invoice | 07/26/2024 | 509 | | Patriot Drilling Services | -MULTIPLE- | Accounts Receivable | | 138,000.00 |
| Invoice | 08/07/2024 | 510 | | Blackbeard Operating, LLC.:TX-24 | Direct to Operator Motor Rental Re | Accounts Receivable | 20,000.00 | |
| Invoice | 08/09/2024 | 511 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 414.00 |
| Credit Memo | 08/12/2024 | CM- 497 | | BlackBrush Oil & Gas | -MULTIPLE- | Accounts Receivable | 9,325.00 | |
| Invoice | 09/04/2024 | 515 | | Arrow S Energy Operating:Engine | Service Charge | Accounts Receivable | | 543.38 |
| Invoice | 09/10/2024 | 516 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 20,388.50 |
| Invoice | 09/10/2024 | 516 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | 0.00 | |

**AEP 462**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1 Filed 07/xxSB on 07/14/25   Page 18 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 09/27/2024 | 521 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 24,165.00 |
| Invoice | 09/27/2024 | 522 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 16,920.00 |
| Invoice | 09/30/2024 | 523 | | Ageron Energy:TX-24-1175 - Al Si | Premium Motor(s) - Hi Flow, Hi To | Accounts Receivable | | 4,500.00 |
| Invoice | 10/03/2024 | 524 | | Arrow S Energy Operating:Engine Service Charge | | Accounts Receivable | | 690.00 |
| Invoice | 10/05/2024 | 525 | | Ageron Energy:TX-24-1074 - Al Si | Premium Motor(s) - Hi Flow, Hi To | Accounts Receivable | | 3,000.00 |
| Invoice | 10/05/2024 | 526 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 15,800.00 |
| Invoice | 10/05/2024 | 527 | | El Toro Resources LLC and Comp | 6/7 8.1 Rotor Re-Chrome (IDM005 | Accounts Receivable | | 8,500.00 |
| Invoice | 10/05/2024 | 528 | | El Toro Resources LLC and Comp | 6/7 8.1 Rotor Re-Chrome (IDM005 | Accounts Receivable | | 8,500.00 |
| Invoice | 10/05/2024 | 529 | | El Toro Resources LLC and Comp | 6/7 8.1 Rotor Re-Chrome (IDM01C | Accounts Receivable | | 8,500.00 |
| Invoice | 10/05/2024 | 530 | | El Toro Resources LLC and Comp | 6/7 8.1 Rotor Re-Chrome (IDM011 | Accounts Receivable | | 8,500.00 |
| Invoice | 10/15/2024 | 532 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 22,449.50 |
| Invoice | 10/15/2024 | 533 | | El Toro Resources LLC and Comp | -MULTIPLE- | Accounts Receivable | | 20,910.00 |
| Invoice | 10/16/2024 | 535 | | Ageron Energy:TX-24-1173 - Al Si | Premium Motor(s) - Hi Flow, Hi To | Accounts Receivable | | 4,500.00 |
| Invoice | 12/16/2024 | 547 | | Arrow S Energy Operating:Engine Service Charge | | Accounts Receivable | | 345.00 |
| Total Drilling Motor | | | | | | | 39,600.00 | 772,029.00 |
| **Eddy County NM Sales Tax** | | | | | | | | |
| Total Eddy County NM Sales Tax | | | | | | | | |
| **LIH** | | | | | | | | |
| Invoice | 08/21/2024 | 513 | | El Toro Resources LLC and Comp | 6 1/4" - 7" Motor Replacement with | Accounts Receivable | | 157,500.00 |
| Invoice | 10/16/2024 | 534 | | El Toro Resources LLC and Comp | Lost in Hole Charges | Accounts Receivable | | 54,242.00 |
| Total LIH | | | | | | | 0.00 | 211,742.00 |
| **Motor Damage Charges Income** | | | | | | | | |
| Total Motor Damage Charges Inco | | | | | | | | |
| **MWD** | | | | | | | | |
| Invoice | 09/16/2024 | 517 | | Ageron Energy:TX-24-1175 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 900.00 |
| Invoice | 09/17/2024 | 518 | | Ageron Energy:TX-24-1074 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 900.00 |
| Invoice | 09/19/2024 | 519 | | Ageron Energy:TX-24-1173 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 600.00 |
| Invoice | 09/25/2024 | 520 | | Ageron Energy:TX-24-1172 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 600.00 |
| Invoice | 09/30/2024 | 523 | | Ageron Energy:TX-24-1175 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 1,800.00 |
| Invoice | 10/05/2024 | 525 | | Ageron Energy:TX-24-1074 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 1,200.00 |
| Invoice | 10/16/2024 | 535 | | Ageron Energy:TX-24-1173 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 1,800.00 |
| Invoice | 10/21/2024 | 536 | | Ageron Energy:TX-24-1172 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 1,800.00 |
| Invoice | 11/18/2024 | 546 | | Ageron Energy:TX-24-1172 - Al Si | Apex Short MWD/GR LIH Coverag | Accounts Receivable | | 5,700.00 |
| Total MWD | | | | | | | 0.00 | 15,300.00 |
| **Transportation Re-Bill** | | | | | | | | |
| Invoice | 01/03/2024 | 449 | | Arrow S Energy Operating:TX-23- | Transportation Cost- Invoice 9295 | Accounts Receivable | | 2,100.00 |
| Invoice | 01/10/2024 | 455 | | Patton Exploration, Inc.:TX-23-116 | -MULTIPLE- | Accounts Receivable | | 22,171.33 |
| Invoice | 01/19/2024 | 457 | | Patton Exploration, Inc.:TX-22-112 | Transportation Cost - Invoice286C | Accounts Receivable | | 2,460.00 |
| Invoice | 05/22/2024 | 496 | | Altitude Energy Partners:24T-24-1 | Transportation Cost | Accounts Receivable | | 1,250.00 |
| Invoice | 09/11/2024 | 514 | | Blackbeard Operating, LLC. | -MULTIPLE- | Accounts Receivable | | 38,300.00 |
| Invoice | 09/11/2024 | 514 | | Blackbeard Operating, LLC. | CREDIT | Accounts Receivable | 21,800.00 | |
| Invoice | 10/09/2024 | 531 | | Isodrill:IDT-24-1095 | -MULTIPLE- | Accounts Receivable | | 1,500.00 |
| Total Transportation Re-Bill | | | | | | | 21,800.00 | 67,781.33 |
| **Wellsite Supervision** | | | | | | | | |
| Invoice | 01/03/2024 | 450 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 4,025.00 |
| Invoice | 01/19/2024 | 456 | | Centennial Resource Production, I | -MULTIPLE- | Accounts Receivable | | 30,267.50 |
| Invoice | 01/30/2024 | 460 | | Permian Resource Operating LLC | 3 Bonus Days Each for:  Justin Ba | Accounts Receivable | | 10,800.00 |
| Invoice | 02/07/2024 | 462 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 9,200.00 |

**AEP 463**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1 Filed in TXSB on 07/14/25   Page 19 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Invoice | 02/09/2024 | 465 | | Centennial Resource Production, | I-MULTIPLE- | Accounts Receivable | | 30,262.50 |
| Invoice | 02/26/2024 | 468 | | Permian Resource Operating LLC | 1 Bonus Day for:  Dean Sanchez | Accounts Receivable | | 1,500.00 |
| Invoice | 02/29/2024 | 470 | | Centennial Resource Production, | 1 Day Bonus  Klondike 9 State Co | Accounts Receivable | | 1,700.00 |
| Invoice | 03/05/2024 | 471 | | Permian Resource Operating LLC | Performance Bonus:  Dean Sanch | Accounts Receivable | | 1,500.00 |
| Invoice | 03/07/2024 | 472 | | Centennial Resource Production, | I-MULTIPLE- | Accounts Receivable | | 30,297.50 |
| Invoice | 03/08/2024 | 473 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 10,637.50 |
| Invoice | 03/19/2024 | 474 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 6,325.00 |
| Invoice | 03/20/2024 | 475 | | Centennial Resource Production, | 1 Day Bonus  Madera 9 State Con | Accounts Receivable | | 1,700.00 |
| Invoice | 03/20/2024 | 476 | | Centennial Resource Production, | 1 Day Bonus  Madera 9 State Con | Accounts Receivable | | 1,700.00 |
| Invoice | 03/20/2024 | 477 | | Centennial Resource Production, | 1 Day Quarterly Bonus  Rana Sala | Accounts Receivable | | 1,700.00 |
| Invoice | 04/03/2024 | 483 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 6,325.00 |
| Invoice | 04/10/2024 | 485 | | Centennial Resource Production, | I-MULTIPLE- | Accounts Receivable | | 30,241.25 |
| Invoice | 04/10/2024 | 486 | | Centennial Resource Production, | 1 Day Bonus  Rana Salada Fed C | Accounts Receivable | | 1,700.00 |
| Invoice | 04/19/2024 | 487 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 10,350.00 |
| Invoice | 05/03/2024 | 490 | | Permian Resource Operating LLC | -MULTIPLE- | Accounts Receivable | | 30,125.00 |
| Invoice | 05/09/2024 | 493 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 9,200.00 |
| Invoice | 05/22/2024 | 495 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 8,625.00 |
| Invoice | 05/31/2024 | 499 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 6,181.25 |
| Invoice | 07/02/2024 | 503 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 9,200.00 |
| Invoice | 08/09/2024 | 511 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 6,900.00 |
| Invoice | 09/04/2024 | 515 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 9,056.25 |
| Invoice | 10/03/2024 | 524 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 11,500.00 |
| Invoice | 12/16/2024 | 547 | | Arrow S Energy Operating:Engine Engineering Consulting (Rodney F | | Accounts Receivable | | 5,750.00 |
| **Total Wellsite Supervision** | | | | | | | 0.00 | 286,768.75 |
| **Cost of Goods Sold** | | | | | | | | |
| Total Cost of Goods Sold | | | | | | | | |
| **DH Motor Rental- Power Section** | | | | | | | | |
| | Bill | 01/08/2024 | 3581 | | Performance Power Inc. | | Accounts Payable | 2,200.00 | |
| | Bill | 01/08/2024 | 3582 | | Performance Power Inc. | | Accounts Payable | 4,000.00 | |
| | Bill | 02/01/2024 | 3633 | | Performance Power Inc. | | Accounts Payable | 6,200.00 | |
| | Bill | 03/01/2024 | 3700 | | Performance Power Inc. | | Accounts Payable | 2,200.00 | |
| | Bill | 03/14/2024 | 233392 | | DuraCoatings | | Accounts Payable | 7,285.00 | |
| | Bill | 03/29/2024 | 3745 | | Performance Power Inc. | | Accounts Payable | 2,200.00 | |
| | Bill | 05/01/2024 | 3830 | | Performance Power Inc. | | Accounts Payable | 2,200.00 | |
| | Bill | 05/31/2024 | 3878 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 07/03/2024 | 3947 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 08/01/2024 | 4061 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 09/06/2024 | 4146 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 10/01/2024 | 4197 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 11/08/2024 | 4298 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| | Bill | 12/05/2024 | 4407 | | Performance Power Inc. | | Accounts Payable | 2,381.50 | |
| **Total DH Motor Rental- Power Sec** | | | | | | | 42,955.50 | 0.00 |
| **Directional Consulting** | | | | | | | | |
| | Bill | 01/02/2024 | 721818 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 3,600.00 | |
| | Bill | 01/02/2024 | 721819 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 10,800.00 | |
| | Bill | 01/08/2024 | 725200 | | Worksite - Rusco Operating, LLC | | Accounts Payable | 150.00 | |
| | Bill | 01/09/2024 | 725663 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 14,400.00 | |
| | Bill | 01/09/2024 | 725664 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 8,400.00 | |

**AEP 464**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 20 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/19/2024 | 155 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 28,149.50 | |
| Bill | 01/19/2024 | 731477 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 24,000.00 | |
| Bill | 01/19/2024 | 732062 | | Earthstone Operating, LLC:NM-23-1155 - Minis 1 Fed Com 303H | | Accounts Payable | 12,000.00 | |
| Bill | 02/01/2024 | 738547 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 5,085.89 | |
| Bill | 02/07/2024 | 156 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 28,144.50 | |
| Bill | 02/12/2024 | 744153 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 1,979.61 | |
| Bill | 02/23/2024 | 157 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 1,581.00 | |
| Bill | 03/01/2024 | 754677 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 658.23 | |
| Bill | 03/04/2024 | 755210 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 6,617.69 | |
| Bill | 03/07/2024 | 158 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 28,177.00 | |
| Bill | 03/19/2024 | 159 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 1,581.00 | |
| Bill | 03/19/2024 | 160 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 1,581.00 | |
| Bill | 03/19/2024 | 161 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 1,581.00 | |
| Bill | 03/19/2024 | 764153 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/19/2024 | 764154 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/19/2024 | 764157 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/21/2024 | 765232 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/21/2024 | 765267 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/21/2024 | 765229 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,600.00 | |
| Bill | 03/29/2024 | 770459 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 5,325.00 | |
| Bill | 04/03/2024 | 162 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 28,124.37 | |
| Bill | 04/04/2024 | 163 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 1,581.00 | |
| Bill | 05/02/2024 | 788711 | | Permian Resource Operating LLC:Brave State 132H - Engineering C | | Accounts Payable | 3,814.50 | |
| Bill | 05/02/2024 | 164 | | DH3 Energy Inc (Daniel Hudspeth) | | Accounts Payable | 28,016.25 | |
| Bill | 05/03/2024 | 788802 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 7,350.00 | |
| Bill | 05/06/2024 | 791359 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 5,250.00 | |
| Bill | 05/06/2024 | 791025 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 5,250.00 | |
| Bill | 05/07/2024 | 792427 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 6,932.88 | |
| Bill | 05/15/2024 | 796861 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 3,150.00 | |
| Bill | 05/22/2024 | 800723 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 5,250.00 | |
| Bill | 05/30/2024 | 805290 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 10,500.00 | |
| Bill | 05/30/2024 | 805288 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 13,650.00 | |
| Bill | 06/02/2024 | 807216 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 6,235.89 | |
| Bill | 06/02/2024 | 807214 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 06/09/2024 | 811655 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 4,200.00 | |
| Bill | 06/17/2024 | 815895 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 06/28/2024 | 822408 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 11,550.00 | |
| Bill | 06/28/2024 | 824080 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 4,260.00 | |
| Bill | 06/28/2024 | 824070 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 4,260.00 | |
| Bill | 06/28/2024 | 824059 | | Point Energy Partners:IDT-24-1083 Cave Bear 50 WA  A 1H | | Accounts Payable | 1,559.13 | |
| Bill | 06/30/2024 | 824307 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 07/03/2024 | 826565 | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | Accounts Payable | 12,600.00 | |
| Bill | 07/03/2024 | 826566 | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | Accounts Payable | 13,650.00 | |
| Bill | 07/03/2024 | 826563 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 15,750.00 | |
| Bill | 07/09/2024 | 830198 | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | Accounts Payable | 8,400.00 | |
| Bill | 07/09/2024 | 830197 | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | Accounts Payable | 6,300.00 | |
| Bill | 07/09/2024 | 826567 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 4,835.47 | |
| Bill | 07/10/2024 | 831036 | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | Accounts Payable | 3,412.80 | |

**AEP 465**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 21 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 07/10/2024 | 831035 | | Blackbeard Operating, LLC,:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 1,050.00 | |
| Bill | 07/15/2024 | 833182 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 07/18/2024 | 836182 | | Blackbeard Operating, LLC,:TX-24-1168 - Sloop CE L I 324H | | Accounts Payable | 4,280.02 | |
| Bill | 07/22/2024 | 837575 | | Blackbeard Operating, LLC,:TX-24-1168 - Sloop CE L I 324H | | Accounts Payable | 11,550.00 | |
| Bill | 07/23/2024 | 838736 | | Blackbeard Operating, LLC,:TX-24-1168 - Sloop CE L I 324H | | Accounts Payable | 10,500.00 | |
| Bill | 07/28/2024 | 841734 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 07/29/2024 | 842123 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,520.00 | |
| Bill | 07/31/2024 | 843539 | | Blackbeard Operating, LLC,:TX-24-1170 - Sloop E L M #326H | | Accounts Payable | 11,550.00 | |
| Bill | 07/31/2024 | 843538 | | Blackbeard Operating, LLC,:TX-24-1170 - Sloop E L M #326H | | Accounts Payable | 11,550.00 | |
| Bill | 08/07/2024 | 848182 | | Blackbeard Operating, LLC,:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 2,394.24 | |
| Bill | 08/09/2024 | 849909 | | Blackbeard Operating, LLC,:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 7,350.00 | |
| Bill | 08/09/2024 | 849908 | | Blackbeard Operating, LLC,:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 7,350.00 | |
| Bill | 08/20/2024 | 856146 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 08/23/2024 | 859300 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 08/23/2024 | 859299 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 2,262.42 | |
| Bill | 09/10/2024 | 869299 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 09/15/2024 | 872470 | | Ageron Energy:TX-24-1074 - AI San Roman 204H | | Accounts Payable | 8,400.00 | |
| Bill | 09/16/2024 | 873235 | | Ageron Energy:TX-24-1175 - AI San Roman 108H | | Accounts Payable | 8,400.00 | |
| Bill | 09/23/2024 | 877997 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,742.37 | |
| Bill | 09/27/2024 | 880707 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 1,800.00 | |
| Bill | 09/30/2024 | 881381 | | Ageron Energy:TX-24-1173 - AI San Roman 107H | | Accounts Payable | 15,750.00 | |
| Bill | 09/30/2024 | 881769 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 15,750.00 | |
| Bill | 10/07/2024 | 887077 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 10/15/2024 | 891769 | | Ageron Energy:TX-24-1172 - AI San Roman 203H | | Accounts Payable | 15,750.00 | |
| Bill | 10/15/2024 | 891591 | | Ageron Energy:TX-24-1173 - AI San Roman 107H | | Accounts Payable | 15,750.00 | |
| Bill | 10/18/2024 | 894923 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 10/31/2024 | 902103 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 16,800.00 | |
| Bill | 10/31/2024 | 902022 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 16,800.00 | |
| Bill | 11/08/2024 | 908129 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 7,350.00 | |
| Bill | 11/08/2024 | 908130 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 7,350.00 | |
| Bill | 11/08/2024 | 904425 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,650.22 | |
| Bill | 11/15/2024 | 913191 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 8,455.00 | |
| Bill | 11/22/2024 | 915694 | | Workrise - Rusco Operating, LLC | | Accounts Payable | 5,918.50 | |
| Deposit | 12/27/2024 | ACH | | Lee Construction | Deposit | BB&T Business Checking | | 48,180.00 |
| | | | | | | | 745,866.48 | 48,180.00 |

**Total Directional Consulting**

**Downhole Motor Rental**
  **Third party motor damages**
   Total Third party motor damages:
  **Downhole Motor Rental - Othe**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| General Journa | 01/01/2024 | | | | Reverse of GJE  -- Accidental pay | BB&T Business Checking | | 32,401.06 |
| Bill | 01/05/2024 | 24002 | | Cavare Inc | | Accounts Payable | 16,552.20 | |
| Bill | 01/17/2024 | 2024-38444 | | Black Diamond | | Accounts Payable | 16,913.75 | |
| Bill | 01/19/2024 | 2024-38361 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 12,297.50 | |
| Bill | 01/24/2024 | 240034 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 13,878.00 | |
| Bill | 02/14/2024 | 24014 | | Earthstone Operating, LLC:NM-23-1154 - Minis 1 Fed Com 123H | | Accounts Payable | 14,527.50 | |
| Bill | 02/14/2024 | 1118 | | Downhole Works LLC | | Accounts Payable | 325.00 | |
| Bill | 02/15/2024 | I240144 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 13,710.00 | |
| Bill | 05/13/2024 | 24039 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 5,737.25 | |

**AEP 466**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-5   Filed in TXSB on 07/14/25   Page 22 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 06/30/2024 | 2024-42300 | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | Accounts Payable | 21,779.79 | |
| Bill | 06/30/2024 | 2024-42301 | | Black Diamond | | Accounts Payable | 11,114.78 | |
| Bill | 07/24/2024 | 1334 | | Viper Energy Technology | | Accounts Payable | 12,000.00 | |
| Bill | 07/29/2024 | 3693 | | Blackbeard Operating, LLC.:TX-24-1170 - Sloop E L M #326H | | Accounts Payable | 8,595.31 | |
| Bill | 09/17/2024 | 6715085 | | Blackbeard Operating, LLC.:TX-24-1170 - Sloop E L M #326H | | Accounts Payable | 21,650.00 | |
| Bill | 09/18/2024 | 6716651 | | Blackbeard Operating, LLC.:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 16,237.50 | |
| Bill | 09/21/2024 | 7003488 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | Accounts Payable | 17,966.75 | |
| Bill | 09/21/2024 | 7003487 | | Ageron Energy:TX-24-1173 - Al San Roman 107H | | Accounts Payable | 19,269.50 | |
| Bill | 10/04/2024 | 60667 | | Discovery Downhole Services | | Accounts Payable | 20,819.12 | |
| Bill | 10/04/2024 | 60660 | | Discovery Downhole Services | | Accounts Payable | 23,411.28 | |
| Bill | 10/19/2024 | 60687 | | Discovery Downhole Services | | Accounts Payable | 25,371.04 | |
| Bill | 10/28/2024 | 60703 | | Discovery Downhole Services | | Accounts Payable | 19,288.64 | |
| Bill | 11/11/2024 | 60740 | | Discovery Downhole Services | | Accounts Payable | 20,906.70 | |
| Bill | 11/11/2024 | 60741 | | Discovery Downhole Services | | Accounts Payable | 18,100.00 | |
| General Journa | 12/31/2024 | | | | to move taxes on bills to COGS | Tax Expenses | 22,875.49 | |
| **Total Downhole Motor Rental - C** | | | | | | | 373,327.10 | 32,401.06 |
| **Total Downhole Motor Rental** | | | | | | | 373,327.10 | 32,401.06 |
| **Downhole Rental Tools** | | | | | | | | |
| Bill | 01/03/2024 | 113664 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 5,910.00 | |
| Bill | 01/10/2024 | 113773 | | Earthstone Operating, LLC:NM-23-1155 - Minis 1 Fed Com 303H | | Accounts Payable | 8,243.00 | |
| Bill | 01/11/2024 | 113804 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 7,475.00 | |
| Bill | 01/17/2024 | 113871 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 6,785.00 | |
| Bill | 04/02/2024 | | | JA Oilfield Manufacturing INC. | | Accounts Payable | | |
| Bill | 04/02/2024 | 81861 | | Patton Exploration, Inc.:TX-23-1160 - Kral Unit #3H | | Accounts Payable | 2,550.00 | |
| Bill | 04/30/2024 | 115209 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 4,941.50 | |
| Bill | 05/08/2024 | 115305 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 571.56 | |
| Bill | 05/08/2024 | 115304 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 3,867.77 | |
| Bill | 05/23/2024 | 115436 | | BlackBrush Oil & Gas:TX-24-1164 Lancaster 101H | | Accounts Payable | 2,981.50 | |
| Bill | 05/28/2024 | 115492 | | BlackBrush Oil & Gas:TX-24-1164 Lancaster 101H | | Accounts Payable | 3,209.00 | |
| Bill | 05/29/2024 | 115496 | | BlackBrush Oil & Gas:TX-24-1164 Lancaster 101H | | Accounts Payable | 547.50 | |
| Bill | 07/03/2024 | 115989 | | BlackBrush Oil & Gas:TX-24-1166 BSBM #2H | | Accounts Payable | 950.00 | |
| Bill | 07/19/2024 | 116139 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 6,596.00 | |
| Bill | 07/24/2024 | 116237 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 15,310.50 | |
| Bill | 08/12/2024 | 116528 | | Blackbeard Operating, LLC.:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 1,566.00 | |
| Bill | 09/24/2024 | 0065796 | | Ageron Energy:TX-24-1172 - Al San Roman 203H | | Accounts Payable | 4,773.50 | |
| Bill | 09/30/2024 | 0066286 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | Accounts Payable | 1,421.00 | |
| Bill | 09/30/2024 | 117326 | | Blackbeard Operating, LLC.:TX-24-1169 Sloop E L L #605H | | Accounts Payable | 4,722.50 | |
| Bill | 10/09/2024 | 0065728 | | Ageron Energy:TX-24-1173 - Al San Roman 107H | | Accounts Payable | 822.00 | |
| Bill | 10/09/2024 | 0065414 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | Accounts Payable | 883.00 | |
| Bill | 10/09/2024 | 0065413 | | Ageron Energy:TX-24-1175 - Al San Roman 108H | | Accounts Payable | 2,405.00 | |
| Bill | 10/11/2024 | 116529 | | Blackbeard Operating, LLC.:TX-24-1168 - Sloop CE L I 324H | | Accounts Payable | 4,844.00 | |
| Bill | 10/14/2024 | 0067091 | | Ageron Energy:TX-24-1074 - Al San Roman 204H | | Accounts Payable | 4,958.50 | |
| Bill | 10/30/2024 | 0067675 | | Ageron Energy:TX-24-1173 - Al San Roman 107H | | Accounts Payable | 797.75 | |
| Bill | 10/30/2024 | 0068144 | | Ageron Energy:TX-24-1172 - Al San Roman 203H | | Accounts Payable | 2,600.00 | |
| Bill | 10/30/2024 | 0068145 | | Ageron Energy:TX-24-1172 - Al San Roman 203H | | Accounts Payable | 1,490.00 | |
| Bill | 10/30/2024 | 0067674 | | Drilling Tools International | | Accounts Payable | 845.00 | |
| Bill | 11/06/2024 | 6707 | | Impulse Downhole Tools | | Accounts Payable | 21,819.38 | |
| Bill | 11/13/2024 | 0069485 | | Drilling Tools International | | Accounts Payable | 1,424.85 | |

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-2 Filed in TXSB on 07/14/25   Page 23 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 11/27/2024 | 70021 | | Drilling Tools International | | Accounts Payable | 8,236.51 | |
| **Total Downhole Rental Tools** | | | | | | | 133,547.32 | 0.00 |
| **Engineering Consulting** | | | | | | | | |
| Bill | 01/03/2024 | 37 | | Rodney Rice | | Accounts Payable | 4,025.00 | |
| Bill | 02/07/2024 | 38 | | Rodney Rice | | Accounts Payable | 9,200.00 | |
| Bill | 03/08/2024 | 39 | | Rodney Rice | | Accounts Payable | 10,637.50 | |
| Bill | 03/18/2024 | 40 | | Rodney Rice | | Accounts Payable | 6,325.00 | |
| Bill | 04/01/2024 | 41 | | Rodney Rice | | Accounts Payable | 6,325.00 | |
| Bill | 04/19/2024 | 42 | | Rodney Rice | | Accounts Payable | 10,350.00 | |
| Bill | 05/07/2024 | 43 | | Rodney Rice | | Accounts Payable | 9,200.00 | |
| Bill | 05/20/2024 | 44 | | Rodney Rice | | Accounts Payable | 8,625.00 | |
| Bill | 05/31/2024 | 45 | | Rodney Rice | | Accounts Payable | 6,181.25 | |
| Bill | 06/28/2024 | 46 | | Rodney Rice | | Accounts Payable | 9,200.00 | |
| Bill | 08/05/2024 | 47 | | Rodney Rice | | Accounts Payable | 6,900.00 | |
| Bill | 09/04/2024 | 48 | | Rodney Rice | | Accounts Payable | 9,056.25 | |
| Bill | 10/01/2024 | 49 | | Rodney Rice | | Accounts Payable | 11,500.00 | |
| Bill | 12/16/2024 | 21624 | | Rodney Rice | | Accounts Payable | 5,750.00 | |
| **Total Engineering Consulting** | | | | | | | 113,275.00 | 0.00 |
| **MWD Services** | | | | | | | | |
| Bill | 02/19/2024 | 19072 | | Gordon Technologies LLC | | Accounts Payable | 1,500.00 | |
| Bill | 02/20/2024 | 19112 | | Gordon Technologies LLC | | Accounts Payable | 68,200.00 | |
| Bill | 02/22/2024 | 19155 | | Gordon Technologies LLC | | Accounts Payable | 62,240.00 | |
| Bill | 04/10/2024 | 19817 | | Permian Resource Operating LLC:TX-23-1161 - Brave State 132H | | Accounts Payable | 47,600.00 | |
| Bill | 07/11/2024 | 5936 | | Blackbeard Operating, LLC.:TX-24-1165  Sloop E L K 325H Pa | | Accounts Payable | 37,347.13 | |
| Bill | 07/11/2024 | 5940 | | Blackbeard Operating, LLC.:TX-24-1167 Sloop CE LJ #604H | | Accounts Payable | 25,500.00 | |
| Bill | 07/23/2024 | 5950 | | DrilTech, LLC | | Accounts Payable | 30,650.00 | |
| Bill | 08/05/2024 | 5961 | | DrilTech, LLC | | Accounts Payable | 22,293.50 | |
| Bill | 08/08/2024 | 5957 | | DrilTech, LLC | | Accounts Payable | 34,100.00 | |
| **Total MWD Services** | | | | | | | 329,430.63 | 0.00 |
| **Well Planning** | | | | | | | | |
| Bill | 01/22/2024 | 24003 | | Permian Resource Operating LLC:TX-23-1162 - Brave State 221H | | Accounts Payable | 2,225.00 | |
| Bill | 04/12/2024 | 24052 | | Turnazontal LLC | | Accounts Payable | 900.00 | |
| Bill | 04/22/2024 | 24053 | | Turnazontal LLC | | Accounts Payable | 9,800.00 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | Turnazontal invoices 23082,23086 | Accounts Payable | 9,725.00 | |
| Bill | 05/09/2024 | 24071 | | BlackBrush Oil & Gas | | Accounts Payable | 11,075.00 | |
| Bill | 05/09/2024 | 24072 | | BlackBrush Oil & Gas | | Accounts Payable | 12,325.00 | |
| Bill | 05/09/2024 | 24073 | | BlackBrush Oil & Gas | | Accounts Payable | 5,100.00 | |
| Bill | 05/10/2024 | 24074 | | BlackBrush Oil & Gas:TX-24-1163 - Brauchle-Moffitt Unit A 1H | | Accounts Payable | 500.00 | |
| Bill | 05/30/2024 | 24088 | | Turnazontal LLC | | Accounts Payable | 1,200.00 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 3,500.00 | |
| Bill | 07/09/2024 | 24111 | | Turnazontal LLC | | Accounts Payable | 700.00 | |
| Bill | 07/09/2024 | 24110 | | Turnazontal LLC | | Accounts Payable | 2,425.00 | |
| Bill | 07/09/2024 | 24112 | | Turnazontal LLC | | Accounts Payable | 800.00 | |
| Bill | 07/25/2024 | 24115 | | Turnazontal LLC | | Accounts Payable | 1,150.00 | |
| Bill | 08/09/2024 | 24128 | | Turnazontal LLC | | Accounts Payable | 2,200.00 | |
| Bill | 11/07/2024 | 24162 | | Turnazontal LLC | | Accounts Payable | 1,375.00 | |
| Bill | 11/12/2024 | 24171 | | Turnazontal LLC | | Accounts Payable | 475.00 | |
| Bill | 11/12/2024 | 24170 | | Turnazontal LLC | | Accounts Payable | 475.00 | |

**AEP 468**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2 Filed in TXSB on 07/14/25   Page 24 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 11/12/2024 | 24169 | | Turnazontal LLC | | Accounts Payable | 425.00 | |
| Total Well Planning | | | | | | | 66,375.00 | 0.00 |

**Advertising and Promotion**

| | | | | | | | | |
|------|------|-----|-----|------|------|-------|-------|--------|
| Total Advertising and Promotion | | | | | | | | |

**Apartment Furnishings**

| | | | | | | | | |
|------|------|-----|-----|------|------|-------|-------|--------|
| Total Apartment Furnishings | | | | | | | | |

**Automobile Expense**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 67.28 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 80.60 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 919.78 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 1,851.28 | |
| Total Automobile Expense | | | | | | | 2,918.94 | 0.00 |

**Bank Service Charges**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 01/22/2024 | ACH | | | | BB&T Business Checking | 217.98 | |
| General Journa | 01/31/2024 | ADJ | | | to tie rec discrepancies in Jan 202 | BB&T Business Checking | | 0.03 |
| Check | 02/21/2024 | | | | | BB&T Business Checking | 239.80 | |
| General Journa | 02/29/2024 | ADJ | | | to tie rec discrepancies in Jan 202 | BB&T Business Checking | | 0.20 |
| Check | 03/21/2024 | ACH | | | | BB&T Business Checking | 170.48 | |
| Check | 04/22/2024 | ACH | | | | BB&T Business Checking | 138.79 | |
| Check | 05/21/2024 | ACH | | | | BB&T Business Checking | 190.87 | |
| Check | 06/21/2024 | ACH | | | | BB&T Business Checking | 169.38 | |
| Check | 07/22/2024 | ACH | | | | BB&T Business Checking | 142.73 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 39.00 | |
| Check | 08/21/2024 | ACH | | | | BB&T Business Checking | 195.91 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 39.00 | |
| Check | 09/17/2024 | ACH | | American Express | | BB&T Business Checking | 277.13 | |
| Check | 09/23/2024 | ACH | | | | BB&T Business Checking | 209.85 | |
| Check | 10/21/2024 | ACH | | | | BB&T Business Checking | 201.30 | |
| Check | 11/21/2024 | ACH | | | | BB&T Business Checking | 216.88 | |
| Check | 11/30/2024 | | | | Service Charge | Truist Payroll | 36.00 | |
| Check | 12/23/2024 | ACH | | | | BB&T Business Checking | 139.36 | |
| Total Bank Service Charges | | | | | | | 2,624.46 | 0.23 |

**Charitable Contributions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 54.50 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 321.88 | |
| Total Charitable Contributions | | | | | | | 376.38 | 0.00 |

**Computer and Internet Expenses**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/02/2024 | 1933 | | Drakewell LLC | | Accounts Payable | 1,350.00 | |
| Bill | 01/31/2024 | Nov. Expenses | | Candace Cantu Expenses | | Accounts Payable | 55.00 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 1,038.03 | |
| Bill | 01/31/2024 | 2511 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 02/01/2024 | 1390 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 02/01/2024 | 1379 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 02/05/2024 | 1938 | | Drakewell LLC | | Accounts Payable | 800.00 | |
| Bill | 02/13/2024 | January Expenses | | Candace Cantu Expenses | | Accounts Payable | 56.67 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 1,044.59 | |
| Bill | 02/29/2024 | 2540 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | Accounts Payable | 257.27 | |

**AEP 469**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 25 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 03/01/2024 | 1418 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 03/02/2024 | 1943 | | Drakewell LLC | | Accounts Payable | 750.00 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 2,675.05 | |
| Bill | 03/31/2024 | 2575 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 04/01/2024 | 1947 | | Drakewell LLC | | Accounts Payable | 750.00 | |
| Bill | 04/10/2024 | 1448 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 04/30/2024 | 2617 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 05/01/2024 | 1492 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 1,182.93 | |
| Bill | 05/02/2024 | 1950 | | Drakewell LLC | | Accounts Payable | 1,000.00 | |
| Bill | 05/31/2024 | 2651 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 425.10 | |
| Bill | 06/04/2024 | 1951 | | Drakewell LLC | | Accounts Payable | 1,675.00 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 316.86 | |
| Bill | 06/30/2024 | 2678 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 07/01/2024 | 1556 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 07/02/2024 | 1954 | | Drakewell LLC | | Accounts Payable | 2,075.00 | |
| Bill | 07/03/2024 | 1522 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 1,393.29 | |
| Bill | 07/31/2024 | 2714 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 08/01/2024 | 1594 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Bill | 08/02/2024 | 1956 | | Drakewell LLC | | Accounts Payable | 2,200.00 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 416.81 | |
| Bill | 08/31/2024 | 2743 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 09/01/2024 | 1958 | | Drakewell LLC | | Accounts Payable | 900.00 | |
| Check | 09/27/2024 | Debit | | ATT | | BB&T Business Checking | 1,050.41 | |
| Bill | 09/30/2024 | 2777 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Bill | 10/01/2024 | 1960 | | Drakewell LLC | | Accounts Payable | 1,900.00 | |
| Check | 10/16/2024 | ACH | | Comcast | | BB&T Business Checking | 1,444.03 | |
| Bill | 10/31/2024 | 2808 | | 405 Technology Solutions | | Accounts Payable | 2,000.00 | |
| Check | 11/04/2024 | ACH | | Direct TV | | BB&T Business Checking | 184.01 | |
| Bill | 11/06/2024 | 2276 | | AI Driller Inc | | Accounts Payable | 8,388.00 | |
| Bill | 11/12/2024 | 1709 | | Innova Drilling and Intervention | | Accounts Payable | 1,840.25 | |
| Check | 11/21/2024 | ACH | | ATT | | BB&T Business Checking | 986.77 | |
| Bill | 12/02/2024 | 1965 | | Drakewell LLC | | Accounts Payable | 750.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Computer and Internet Exper** | | | | | | | 71,627.07 | 0.00 |
| **Corporate Allocation** | | | | | | | | |
| Total Corporate Allocation | | | | | | | | |
| **Corporate Meeting** | | | | | | | | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 18,496.23 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 2,560.09 | |
| Total Corporate Meeting | | | | | | | 21,056.32 | 0.00 |
| **Credit Card Expenses** | | | | | | | | |
| Total Credit Card Expenses | | | | | | | | |
| **Depreciation Expense** | | | | | | | | |
| Total Depreciation Expense | | | | | | | | |
| **Dues and Subscriptions** | | | | | | | | |
| Total Dues and Subscriptions | | | | | | | | |

**AEP 470**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 26 of 58

| | Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Education** | | | | | | | | | |
| | Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 99.00 | |
| | Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 99.00 | |
| | Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 4,286.70 | |
| | Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 99.00 | |
| | Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 99.00 | |
| | Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 99.00 | |
| **Total Education** | | | | | | | | 4,781.70 | 0.00 |
| **Entertainment** | | | | | | | | | |
| | Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 53.56 | |
| | Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 84.54 | |
| | Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 287.90 | |
| | Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 62.80 | |
| | Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 225.59 | |
| | Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 697.13 | |
| | Check | 10/15/2024 | ACH | | Texas Tech | | BB&T Business Checking | 218.40 | |
| | Check | 10/21/2024 | ACH | | Toot-n-Totum | | BB&T Business Checking | 52.27 | |
| | Check | 10/21/2024 | ACH | | LS Red Raider | | BB&T Business Checking | 326.33 | |
| | Check | 10/21/2024 | ACH | | Texas Tech | | BB&T Business Checking | 72.53 | |
| | General Journa | 12/31/2024 | | | | to recode entertainment | Member 1 Draws | | 2,081.05 |
| **Total Entertainment** | | | | | | | | 2,081.05 | 2,081.05 |
| **Fuel** | | | | | | | | | |
| | Bill | 02/09/2024 | 446941 | | Moffitt Services | | Accounts Payable | 478.18 | |
| | Bill | 04/01/2024 | 466826 | | Moffitt Services | | Accounts Payable | 478.18 | |
| | Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 405.33 | |
| | Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 489.23 | |
| | Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 2,615.30 | |
| | Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 2,471.44 | |
| | Bill | 07/10/2024 | 487334 | | Moffitt Services | | Accounts Payable | 1,444.89 | |
| | Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | Accounts Payable | 159.78 | |
| | Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | Accounts Payable | 148.46 | |
| | Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 3,419.79 | |
| | Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 4,183.91 | |
| | Bill | 09/10/2024 | 508303 | | Moffitt Services | | Accounts Payable | 481.39 | |
| | Check | 09/23/2024 | Debit | | Mickeys | | BB&T Business Checking | 62.62 | |
| | Check | 09/23/2024 | Debit | | Love's | | BB&T Business Checking | 55.46 | |
| | Check | 09/23/2024 | Debit | | Phillips 66 | | BB&T Business Checking | 69.63 | |
| | Check | 09/23/2024 | Debit | | OnCue | | BB&T Business Checking | 23.88 | |
| | Check | 09/23/2024 | Debit | | Bucees | | BB&T Business Checking | 50.37 | |
| | Bill | 09/25/2024 | 08-2024 Expenses | | Travis Daily | | Accounts Payable | 112.29 | |
| | Check | 09/26/2024 | Debit | | Joe's #5 | | BB&T Business Checking | 40.64 | |
| | Check | 09/30/2024 | Debit | | Shell | | BB&T Business Checking | 36.77 | |
| | Check | 10/09/2024 | ACH | | Shell | | BB&T Business Checking | 58.80 | |
| | Check | 10/10/2024 | ACH | | Shell | | BB&T Business Checking | 60.69 | |
| | Check | 10/15/2024 | ACH | | Shell | | BB&T Business Checking | 58.52 | |
| | Check | 10/15/2024 | ACH | | Shell | | BB&T Business Checking | 20.00 | |
| | Check | 10/17/2024 | ACH | | Shell | | BB&T Business Checking | 32.88 | |
| | Check | 10/18/2024 | ACH | | Shell | | BB&T Business Checking | 36.77 | |

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 27 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 10/21/2024 | ACH | | Exxon | | BB&T Business Checking | 82,15 | |
| Check | 10/21/2024 | ACH | | 7-Eleven | | BB&T Business Checking | 99,74 | |
| Check | 10/21/2024 | ACH | | Chevron | | BB&T Business Checking | 50,40 | |
| Check | 10/24/2024 | ACH | | Shell | | BB&T Business Checking | 46,84 | |
| Check | 10/30/2024 | ACH | | Shell | | BB&T Business Checking | 40,01 | |
| Check | 11/08/2024 | 1043 | | Chevron | | BB&T Business Checking | 44,07 | |
| Check | 11/12/2024 | ACH | | Shell | | BB&T Business Checking | 54,51 | |
| Check | 11/18/2024 | ACH | | Shell | | BB&T Business Checking | 15,13 | |
| Check | 11/18/2024 | ACH | | Kroger Fuel | | BB&T Business Checking | 74,81 | |
| **Total Fuel** | | | | | | | 18,002,88 | 0,00 |
| **Guaranteed Payments - Partner 1** | | | | | | | | |
| Total Guaranteed Payments - Partner 1 | | | | | | | | |
| **Guaranteed Payments - Partner 2** | | | | | | | | |
| Total Guaranteed Payments - Partner 2 | | | | | | | | |
| **Hotels And Lodging** | | | | | | | | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 908,08 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 452,24 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 208,09 | |
| Check | 09/23/2024 | Debit | | The Winston | | BB&T Business Checking | 162,47 | |
| Check | 10/22/2024 | ACH | | Home2Suites | | BB&T Business Checking | 526,70 | |
| Check | 10/22/2024 | ACH | | Home2Suites | | BB&T Business Checking | 555,77 | |
| **Total Hotels And Lodging** | | | | | | | 2,813,35 | 0,00 |
| **HSE** | | | | | | | | |
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Daily | | Accounts Payable | 276,28 | |
| Bill | 01/19/2024 | 11-2023 Expenses | | Travis Daily | | Accounts Payable | 193,40 | |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | Accounts Payable | 276,28 | |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | Accounts Payable | 276,28 | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 276,28 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 276,28 | |
| Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | Accounts Payable | 138,14 | |
| Bill | 07/15/2024 | 06-2024 Expenses | | Travis Daily | | Accounts Payable | 138,14 | |
| Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | Accounts Payable | 138,14 | |
| Bill | 09/25/2024 | 08-2024 Expenses | | Travis Daily | | Accounts Payable | 138,42 | |
| **Total HSE** | | | | | | | 2,127,64 | 0,00 |
| **Inner Company Transfer** | | | | | | | | |
| Total Inner Company Transfer | | | | | | | | |
| **Insurance Expense** | | | | | | | | |
| **Auto** | | | | | | | | |
| Total Auto | | | | | | | | |
| **General Liability Insurance** | | | | | | | | |
| Check | 01/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,031,17 | |
| Check | 01/23/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 24,116,17 | |
| Check | 02/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,031,17 | |
| Check | 02/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 03/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,031,17 | |
| Check | 03/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 04/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,060,42 | |
| Check | 04/23/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |

**AEP 472**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162 - Filed in TXSB on 07/14/25   Page 28 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 05/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 05/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 06/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 06/24/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 07/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 07/23/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 2,071,78 | |
| Check | 08/13/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 08/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 09/11/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 09/24/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 10/15/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 10/22/2024 | ACH | | SafeCo Corporation | | BB&T Business Checking | 2,071,77 | |
| Check | 10/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 11/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| Check | 11/22/2024 | ACH | | First Insurance Funding | | BB&T Business Checking | 8,682,45 | |
| Check | 12/12/2024 | ACH | | Dean and Draper/Hanover Insur. | | BB&T Business Checking | 1,062,42 | |
| **Total General Liability Insurance** | | | | | | | 127,737,51 | 0,00 |
| **Health** | | | | | | | | |
| Check | 01/04/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 6,627,38 | |
| Check | 02/16/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 6,627,38 | |
| Check | 03/29/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 13,254,76 | |
| Check | 05/02/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 6,627,38 | |
| Check | 06/05/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 7,141,98 | |
| Check | 07/12/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 10,182,38 | |
| Check | 08/12/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 8,662,18 | |
| Check | 09/11/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 8,662,18 | |
| Check | 10/10/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 7,208,32 | |
| Check | 11/26/2024 | ACH | | BCBS Texas | | BB&T Business Checking | 12,802,94 | |
| General Journa | 12/31/2024 | | | | To recode health insurance paym | Healthcare | | 5,103,80 |
| **Total Health** | | | | | | | 87,796,88 | 5,103,80 |
| **Property Insurance** | | | | | | | | |
| Check | 01/03/2024 | ACH | | State Auto Insurance | | BB&T Business Checking | 1,540,28 | |
| Check | 02/05/2024 | ACH | | State Auto Insurance | | BB&T Business Checking | 1,540,28 | |
| Check | 03/05/2024 | ACH | | State Auto Insurance | | BB&T Business Checking | 1,540,28 | |
| **Total Property Insurance** | | | | | | | 4,620,84 | 0,00 |
| **Worker's Comp** | | | | | | | | |
| Check | 01/19/2024 | ACH | | Texas Mutual Insurance Company | | BB&T Business Checking | 704,88 | |
| Check | 05/17/2024 | ACH | | Texas Mutual Insurance Company | | BB&T Business Checking | 183,26 | |
| Check | 08/14/2024 | ACH | | Texas Mutual Insurance Company | | BB&T Business Checking | 139,00 | |
| Check | 11/15/2024 | ACH | | Texas Mutual Insurance Company | | BB&T Business Checking | 149,00 | |
| **Total Worker's Comp** | | | | | | | 1,176,14 | 0,00 |
| **Insurance Expense - Other** | | | | | | | | |
| **Total Insurance Expense - Othe** | | | | | | | | |
| **Total Insurance Expense** | | | | | | | 221,331,37 | 5,103,80 |
| **Interest Expense** | | | | | | | | |
| Bill | 01/06/2024 | | | Ally | | Accounts Payable | 177,53 | |
| Bill | 01/11/2024 | | | MBFS | | Accounts Payable | 573,79 | |

**AEP 473**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 29 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/06/2024 | | | Ally | | Accounts Payable | 173.47 | |
| Bill | 02/11/2024 | | | MBFS | | Accounts Payable | 557.07 | |
| Bill | 02/29/2024 | 19359 | | Gordon Technologies LLC | | Accounts Payable | 27,744.92 | |
| Bill | 03/06/2024 | | | Ally | | Accounts Payable | 169.39 | |
| Bill | 03/11/2024 | | | MBFS | | Accounts Payable | 540.29 | |
| Bill | 04/11/2024 | | | MBFS | | Accounts Payable | 523.42 | |
| Bill | 04/15/2024 | | | Ally | | Accounts Payable | 165.29 | |
| Bill | 05/11/2024 | | | MBFS | | Accounts Payable | 506.48 | |
| Bill | 05/14/2024 | | | Ally | | Accounts Payable | 161.15 | |
| Bill | 06/11/2024 | | | MBFS | | Accounts Payable | 489.47 | |
| Bill | 06/13/2024 | | | Ally | | Accounts Payable | 157.00 | |
| Bill | 07/11/2024 | | | MBFS | | Accounts Payable | 472.38 | |
| Bill | 07/15/2024 | | | Ally | | Accounts Payable | 152.82 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 369.41 | |
| Bill | 08/11/2024 | | | MBFS | | Accounts Payable | 455.21 | |
| Bill | 08/15/2024 | | | Ally | | Accounts Payable | 148.61 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 504.66 | |
| Bill | 09/11/2024 | | | MBFS | | Accounts Payable | 224.87 | |
| Bill | 09/13/2024 | | | Ally | | Accounts Payable | 91.62 | |
| Bill | 10/11/2024 | | | MBFS | | Accounts Payable | 206.59 | |
| Bill | 10/15/2024 | | | Ally | | Accounts Payable | 87.05 | |
| Bill | 11/11/2024 | | | MBFS | | Accounts Payable | 403.24 | |
| Bill | 11/13/2024 | | | Ally | | Accounts Payable | 135.85 | |
| Bill | 12/11/2024 | | | MBFS | | Accounts Payable | 385.76 | |
| Bill | 12/13/2024 | | | Ally | | Accounts Payable | 131.54 | |

**Total Interest Expense** 35,708.88  0.00

**Late Fees**
**Total Late Fees**
**Marketing**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/01/2024 | 03072359 | | Sacred Freedom Marketing | | Accounts Payable | 1,200.00 | |
| Bill | 01/02/2024 | 2 | | Trevino's Craft Smokehouse | | Accounts Payable | | |
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Dailly | | Accounts Payable | 421.83 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 1,022.13 | |
| Bill | 02/01/2024 | 3 | | Trevino's Craft Smokehouse | | Accounts Payable | | |
| Bill | 02/01/2024 | 03072362 | | Sacred Freedom Marketing | | Accounts Payable | 1,200.00 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 977.67 | |
| Bill | 03/01/2024 | 03072365 | | Sacred Freedom Marketing | | Accounts Payable | 1,200.00 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 409.18 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 2,835.41 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 992.81 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 593.22 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 1,423.07 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 728.17 | |
| Check | 09/27/2024 | Debit | | Honey Farms | | BB&T Business Checking | 51.86 | |
| Check | 09/27/2024 | | | Honey Farms | | BB&T Business Checking | 29.12 | |
| Check | 09/30/2024 | Debit | | Tejas Chocolate | | BB&T Business Checking | 162.50 | |
| Check | 10/04/2024 | ACH | | Google Suites | | BB&T Business Checking | 270.68 | |
| Check | 11/04/2024 | ACH | | Google Suites | | BB&T Business Checking | 280.63 | |

**AEP 474**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 30 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Deposit | 12/03/2024 | ACH | | Google Suites | Deposit | BB&T Business Checking | | 0.12 |
| Check | 12/09/2024 | ACH | | Google Suites | | BB&T Business Checking | 315.15 | |
| | | | | | | | 14,113.43 | 0.12 |

**Total Marketing**

**Meals**

**Meals - Jerod**

Total Meals - Jerod

**Meals - Other**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Daily | | Accounts Payable | 703.60 | |
| Bill | 01/19/2024 | 11-2023 Expenses | | Travis Daily | | Accounts Payable | 761.16 | |
| Bill | 01/31/2024 | Nov. Expenses | | Candace Cantu Expenses | | Accounts Payable | 633.98 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 2,825.43 | |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | Accounts Payable | 766.32 | |
| Bill | 02/13/2024 | January Expenses | | Candace Cantu Expenses | | Accounts Payable | 277.30 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 6,339.85 | |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | Accounts Payable | 946.40 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 5,885.87 | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 696.33 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 3,568.24 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 417.64 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 4,271.07 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 3,136.96 | |
| Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | Accounts Payable | 448.58 | |
| Bill | 07/15/2024 | 06-2024 Expenses | | Travis Daily | | Accounts Payable | 687.60 | |
| Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | Accounts Payable | 237.92 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 2,885.60 | |
| Bill | 07/31/2024 | 07-2024 Expenses 2 | | Travis Daily | | Accounts Payable | 506.04 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 502.28 | |
| Check | 09/23/2024 | Debit | | Sonic | | BB&T Business Checking | 24.18 | |
| Check | 09/23/2024 | Debit | | A & W | | BB&T Business Checking | 27.66 | |
| Bill | 09/25/2024 | 08-2024 Expenses | | Travis Daily | | Accounts Payable | 309.20 | |
| Check | 10/10/2024 | ACH | | Herberts | | BB&T Business Checking | 123.58 | |
| Check | 10/18/2024 | ACH | | Texas Roadhouse | | BB&T Business Checking | 150.62 | |
| Check | 10/21/2024 | ACH | | Etollavis | | BB&T Business Checking | 6.50 | |
| Check | 10/21/2024 | ACH | | Torchys | | BB&T Business Checking | 91.34 | |
| Check | 10/21/2024 | ACH | | Torchys | | BB&T Business Checking | 33.42 | |
| Check | 10/21/2024 | ACH | | Ground Zero | | BB&T Business Checking | 35.25 | |
| | | | | | | | 37,299.92 | 0.00 |

Total Meals - Other

**Total Meals**

**Medical**

Total Medical

**Misc.**

Total Misc.

**Mud Motor Parts**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/10/2024 | 61-1716707 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 16,237.50 | |
| Bill | 01/10/2024 | 009239 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 15,000.00 | |
| Bill | 01/19/2024 | 009290 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 5,100.00 | |
| Bill | 01/26/2024 | 009321 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 11,900.00 | |
| | | | | | | | 48,237.50 | 0.00 |

Total Mud Motor Parts

Total Meals (sub): 37,299.92 | 0.00

**AEP 475**

**Alliance Energy Partners**
**General Ledger**
**As of December 31, 2024**

**Office Supplies**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 01/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 01/16/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 01/20/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 6.48 | |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | Accounts Payable | 16.20 | |
| Check | 02/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 02/13/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 02/21/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 99.18 | |
| Check | 03/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 03/13/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 03/20/2024 | ACH | | Slack | | BB&T Business Checking | 9.32 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 7.57 | |
| Check | 04/08/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 04/12/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.30 | |
| Check | 04/22/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 7.57 | |
| Check | 05/06/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 05/15/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 05/17/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 343.80 | |
| Check | 06/06/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 06/13/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 06/20/2024 | ACH | | Slack | | BB&T Business Checking | 18.66 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 7.57 | |
| Check | 07/08/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 07/15/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 07/22/2024 | ACH | | Slack | | BB&T Business Checking | 17.72 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 10.81 | |
| Check | 08/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 08/14/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 08/21/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 40.88 | |
| Check | 09/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 09/13/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 09/23/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Check | 10/07/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 10/15/2024 | ACH | | National Office Liquidators | | BB&T Business Checking | 890.00 | |
| Check | 10/15/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 10/21/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Check | 11/04/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 11/06/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.54 | |
| Check | 11/08/2024 | ACH | | Intuit | | BB&T Business Checking | 64.96 | |
| Check | 11/08/2024 | ACH | | Intuit | | BB&T Business Checking | 1,839.17 | |
| Check | 11/14/2024 | ACH | | Microsoft | | BB&T Business Checking | 13.34 | |
| Check | 11/20/2024 | ACH | | Slack | | BB&T Business Checking | 9.33 | |
| Check | 11/29/2024 | ACH | | Intuit | | BB&T Business Checking | 37.89 | |

**AEP 476**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 32 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 12/05/2024 | ACH | | Microsoft | | BB&T Business Checking | 13,53 | |
| Check | 12/12/2024 | ACH | | Microsoft | | BB&T Business Checking | 13,34 | |
| Check | 12/23/2024 | ACH | | Slack | | BB&T Business Checking | 9,33 | |
| Check | 12/30/2024 | ACH | | Intuit | | BB&T Business Checking | 30,31 | |
| **Total Office Supplies** | | | | | | | 3,868,11 | 0,00 |
| **Parking/Taxi** | | | | | | | | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 156,93 | |
| Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | Accounts Payable | 4,00 | |
| Bill | 07/31/2024 | 07-2024 Expenses 2 | | Travis Daily | | Accounts Payable | 88,78 | |
| Check | 09/30/2024 | Debit | | IAH Parking | | BB&T Business Checking | 75,00 | |
| **Total Parking/Taxi** | | | | | | | 324,71 | 0,00 |
| **Parts/Supplies** | | | | | | | | |
| Bill | 02/12/2024 | 009403 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 240,00 | |
| Bill | 02/14/2024 | 13661 | | Directional Manufacturing and Supply | | Accounts Payable | 17,930,00 | |
| Bill | 03/08/2024 | 82163 | | Tellez Machine | | Accounts Payable | 100,00 | |
| Bill | 04/12/2024 | 009689 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 638,68 | |
| Bill | 12/01/2024 | 7667 | | Triumph Express | | Accounts Payable | 275,00 | |
| **Total Parts/Supplies** | | | | | | | 19,183,68 | 0,00 |
| **Payroll Expenses** | | | | | | | | |
| **Car Allowance** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 500,00 | |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0,00 | |
| **Total Car Allowance** | | | | | | | 8,500,00 | 0,00 |
| **Fees** | | | | | | | | |
| **Total Fees** | | | | | | | | |
| **FICA** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 350,63 | |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100,98 | |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 164,07 | |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239,06 | |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468,56 | |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 350,62 | |

**AEP 477**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155   Document 162 - Filed in TXSB on 07/14/25   Page 33 of 58

Alliance Energy Partners
General Ledger
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 110.16 | |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 168.04 | |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 1,429.27 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 135.48 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 112.60 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 1,121.37 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 166.72 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 126.68 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 140.76 | |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 126.68 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.57 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 143.41 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 110.16 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 175.50 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 124.93 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 137.24 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.57 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 149.56 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |

AEP 478

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 34 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 74.82 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 173.53 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 110.16 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 187.39 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 628.09 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 140.76 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 149.56 | |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.57 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 138.99 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 468.56 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 137.25 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | 126.44 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 140.76 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 110.16 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 156.59 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 100.98 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 42.23 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.07 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 91.80 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239.06 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 344.25 | |

**AEP 479**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 35 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 110,16 | |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 239,06 | |
| General Journa | 12/31/2024 | | | | To true up payroll liabilities | Payroll Liabilities | | 720,77 |
| **Total FICA** | | | | | | | 25,709,25 | 720,77 |
| **FUTA** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 27,50 | |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 7,92 | |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 12,87 | |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 18,75 | |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 36,75 | |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 14,50 | |
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 8,64 | |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 13,18 | |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 18,75 | |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,25 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 7,92 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 10,62 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 4,50 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 7,20 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 5,33 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 7,92 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 2,40 | |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0,00 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0,00 | |

**AEP 480**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 27.00 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 15.00 | |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |

**AEP 481**

2:46 PM
05/16/25
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| **Total FUTA** | | | | | | | 252.00 | 0.00 |
| **SUTA** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 123.75 | |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 35.64 | |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 57.91 | |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 84.38 | |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 165.38 | |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |

**AEP 482**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1 Filed in TXSB on 07/14/25   Page 38 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 11.25 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 11.25 | |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |

**AEP 483**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 39 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 0.00 | |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 0.00 | |
| **Total SUTA** | | | | | | | 489.56 | 0.00 |
| **Wages & Salaries** | | | | | | | | |
| Paycheck | 01/12/2024 | DD1272 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 4,583.33 | |
| Paycheck | 01/12/2024 | DD1273 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 01/12/2024 | DD1274 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,144.75 | |
| Paycheck | 01/12/2024 | DD1275 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 01/12/2024 | DD1276 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 01/31/2024 | DD1277 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 4,583.33 | |
| Paycheck | 01/31/2024 | DD1278 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,440.00 | |
| Paycheck | 01/31/2024 | DD1279 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,196.50 | |
| Paycheck | 01/31/2024 | DD1280 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 01/31/2024 | DD1281 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 18,183.20 | |
| Paycheck | 02/15/2024 | DD1282 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 02/15/2024 | DD1283 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,771.00 | |
| Paycheck | 02/15/2024 | DD1284 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 02/15/2024 | DD1285 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 02/29/2024 | DD1286 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200.00 | |
| Paycheck | 02/29/2024 | DD1287 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,472.00 | |
| Paycheck | 02/29/2024 | DD1288 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 02/29/2024 | DD1289 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 14,158.35 | |
| Paycheck | 03/15/2024 | DD1290 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 03/15/2024 | DD1291 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,179.25 | |
| Paycheck | 03/15/2024 | DD1292 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 03/15/2024 | DD1293 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 03/29/2024 | DD1294 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200.00 | |

**AEP 484**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 40 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 03/29/2024 | DD1295 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,656.00 | |
| Paycheck | 03/29/2024 | DD1296 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 03/29/2024 | DD1297 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 04/15/2024 | DD1298 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 04/15/2024 | DD1299 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,840.00 | |
| Paycheck | 04/15/2024 | DD1300 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 04/15/2024 | DD1301 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 04/30/2024 | DD1302 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 04/30/2024 | DD1303 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,656.00 | |
| Paycheck | 04/30/2024 | DD1304 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 04/30/2024 | DD1305 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 05/15/2024 | DD1306 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 05/15/2024 | DD1307 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,874.50 | |
| Paycheck | 05/15/2024 | DD1308 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 05/15/2024 | DD1309 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 05/31/2024 | DD1310 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,440.00 | |
| Paycheck | 05/31/2024 | DD1311 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,294.25 | |
| Paycheck | 05/31/2024 | DD1312 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 05/31/2024 | DD1313 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 06/14/2024 | DD1314 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200.00 | |
| Paycheck | 06/14/2024 | DD1315 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,633.00 | |
| Paycheck | 06/14/2024 | DD1316 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 06/14/2024 | DD1317 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 06/28/2024 | DD1318 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200.00 | |
| Paycheck | 06/28/2024 | DD1319 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,794.00 | |
| Paycheck | 06/28/2024 | DD1320 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 06/28/2024 | DD1321 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 07/15/2024 | DD1322 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 07/15/2024 | DD1323 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,955.00 | |
| Paycheck | 07/15/2024 | DD1324 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 07/15/2024 | DD1325 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 07/15/2024 | DD1326 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0.00 | |
| Paycheck | 07/15/2024 | DD1327 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 978.05 | |
| Paycheck | 07/31/2024 | DD1328 | | Candace Cantu | Direct Deposit | BB&T Business Checking | 2,268.40 | |
| Paycheck | 07/31/2024 | DD1329 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500.00 | |
| Paycheck | 07/31/2024 | DD1330 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,440.00 | |
| Paycheck | 07/31/2024 | DD1331 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,449.50 | |
| Paycheck | 07/31/2024 | DD1332 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 07/31/2024 | DD1333 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 7,710.34 | |
| Paycheck | 08/15/2024 | DD1334 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500.00 | |
| Paycheck | 08/15/2024 | DD1335 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 08/15/2024 | DD1336 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,840.00 | |
| Paycheck | 08/15/2024 | DD1337 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |
| Paycheck | 08/15/2024 | DD1338 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625.00 | |
| Paycheck | 08/30/2024 | DD1339 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500.00 | |
| Paycheck | 08/30/2024 | DD1340 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320.00 | |
| Paycheck | 08/30/2024 | DD1341 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,955.00 | |
| Paycheck | 08/30/2024 | DD1342 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125.00 | |

**AEP 485**

2:46 PM
05/16/25
Accrual Basis

Case 25-30155  Document 162-1  Filed in TXSB on 07/14/25  Page 41 of 58

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Paycheck | 08/30/2024 | DD1343 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625,00 | |
| Paycheck | 09/13/2024 | DD1344 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 09/13/2024 | DD1345 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200,00 | |
| Paycheck | 09/13/2024 | DD1346 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,817,00 | |
| Paycheck | 09/13/2024 | DD1347 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 09/13/2024 | DD1348 | | Travis W Daily | Direct Deposit | BB&T Business Checking | 5,625,00 | |
| Paycheck | 09/30/2024 | DD1349 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 09/30/2024 | DD1350 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320,00 | |
| Paycheck | 09/30/2024 | DD1351 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,794,00 | |
| Paycheck | 09/30/2024 | DD1352 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 09/30/2024 | DD1353 | | Travis W Daily | VOID: Direct Deposit Payroll Servi | BB&T Business Checking | 0,00 | |
| Paycheck | 10/03/2024 | 1370 | | Travis W Daily | | BB&T Business Checking | 1,652,73 | |
| Paycheck | 10/15/2024 | 1234 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 10/15/2024 | 1235 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320,00 | |
| Paycheck | 10/15/2024 | 1236 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 1,840,00 | |
| Paycheck | 10/15/2024 | 1237 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 10/31/2024 | 1238 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 10/31/2024 | 1239 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,440,00 | |
| Paycheck | 10/31/2024 | 1240 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 2,047,00 | |
| Paycheck | 10/31/2024 | 1241 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 11/15/2024 | 1242 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 11/15/2024 | 1243 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,320,00 | |
| Paycheck | 11/15/2024 | 1244 | | Joseph R Salazar | Direct Deposit | BB&T Business Checking | 552,00 | |
| Paycheck | 11/15/2024 | 1245 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 11/29/2024 | 1246 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 11/29/2024 | 1247 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200,00 | |
| Paycheck | 11/29/2024 | 1248 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 12/13/2024 | 1249 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 12/13/2024 | 1250 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,200,00 | |
| Paycheck | 12/13/2024 | 1251 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Paycheck | 12/31/2024 | 1252 | | Jeana Hurley | Direct Deposit | BB&T Business Checking | 4,500,00 | |
| Paycheck | 12/31/2024 | 1253 | | Jose P Velasquez Alfaro | Direct Deposit | BB&T Business Checking | 1,440,00 | |
| Paycheck | 12/31/2024 | 1254 | | Julio A Espinoza | Direct Deposit | BB&T Business Checking | 3,125,00 | |
| Total Wages & Salaries | | | | | | | 327,568,48 | 0,00 |
| **Payroll Expenses - Other** | | | | | | | | |
| Liability Check | 12/03/2024 | | | QuickBooks Payroll Service | -MULTIPLE- | Truist Payroll | 106,60 | |
| Total Payroll Expenses - Other | | | | | | | 106,60 | 0,00 |
| Total Payroll Expenses | | | | | | | 362,625,89 | 720,77 |
| **Penalties** | | | | | | | | |
| Total Penalties | | | | | | | | |
| **Postal Services** | | | | | | | | |
| Total Postal Services | | | | | | | | |
| **Professional Fees** | | | | | | | | |
| Bill | 01/01/2024 | 17941 | | Brittany Lopez CPA PC | | Accounts Payable | 533,85 | |
| Bill | 01/01/2024 | 17942 | | Brittany Lopez CPA PC | | Accounts Payable | 44,95 | |
| Bill | 01/02/2024 | 2 | | Trevino's Craft Smokehouse | | Accounts Payable | 5,000,00 | |
| Bill | 01/30/2024 | | | JLH Services | | Accounts Payable | 4,500,00 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 32,48 | |

**AEP 486**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1 Filed in TXSB on 07/14/25   Page 42 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/01/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 02/01/2024 | 3 | | Trevino's Craft Smokehouse | | Accounts Payable | 5,000.00 | |
| Bill | 02/01/2024 | 18032 | | Brittany Lopez CPA PC | | Accounts Payable | 131.28 | |
| Bill | 02/01/2024 | 18033 | | Brittany Lopez CPA PC | | Accounts Payable | 2,645.31 | |
| Bill | 02/01/2024 | 18036 | | Brittany Lopez CPA PC | | Accounts Payable | 416.30 | |
| Bill | 02/14/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 4,642.50 | |
| Bill | 02/29/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 03/01/2024 | 18175 | | Brittany Lopez CPA PC | | Accounts Payable | 289.00 | |
| Bill | 03/01/2024 | 18311 | | Brittany Lopez CPA PC | | Accounts Payable | 812.59 | |
| Bill | 03/01/2024 | 18312 | | Brittany Lopez CPA PC | | Accounts Payable | 86.80 | |
| Bill | 03/15/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 32.48 | |
| Bill | 03/31/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 04/01/2024 | 18681 | | Brittany Lopez CPA PC | | Accounts Payable | 288.75 | |
| Bill | 04/15/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 04/23/2024 | 5127 | | InMotion Technical Support | | Accounts Payable | 135.31 | |
| Bill | 04/23/2024 | 5113 | | InMotion Technical Support | | Accounts Payable | 295.52 | |
| Bill | 04/23/2024 | 5028 | | InMotion Technical Support | | Accounts Payable | 295.52 | |
| Bill | 04/26/2024 | Retainer Fee | | Chamberlain Law Firm | | Accounts Payable | 5,000.00 | |
| Bill | 04/30/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 05/01/2024 | 18864 | | Brittany Lopez CPA PC | | Accounts Payable | 796.18 | |
| Bill | 05/01/2024 | 18863 | | Brittany Lopez CPA PC | | Accounts Payable | 696.35 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 25.98 | |
| Bill | 05/04/2024 | 5150 | | InMotion Technical Support | | Accounts Payable | 202.97 | |
| Bill | 05/15/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 05/30/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 06/01/2024 | 18949 | | Brittany Lopez CPA PC | | Accounts Payable | 1,011.20 | |
| Bill | 06/01/2024 | 18950 | | Brittany Lopez CPA PC | | Accounts Payable | 85.15 | |
| Bill | 06/01/2024 | 18958 | | Brittany Lopez CPA PC | | Accounts Payable | 36.20 | |
| Bill | 06/01/2024 | 5186 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 25.98 | |
| Bill | 06/15/2024 | | | JLH Services | | Accounts Payable | 4,500.00 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 748.30 | |
| Check | 07/01/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 07/01/2024 | 19141 | | Brittany Lopez CPA PC | | Accounts Payable | 1,105.65 | |
| Bill | 07/01/2024 | 5219 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 07/01/2024 | 5225 | | InMotion Technical Support | | Accounts Payable | 181.86 | |
| Bill | 07/02/2024 | 19092 | | Brittany Lopez CPA PC | | Accounts Payable | 3,784.15 | |
| Check | 07/12/2024 | ACH | | JLH Services | | BB&T Business Checking | 4,500.00 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 323.78 | |
| Bill | 07/26/2024 | 2054710 | | Chamberlain Law Firm | | Accounts Payable | 1,969.50 | |
| Bill | 07/26/2024 | 2050867 | | Chamberlain Law Firm | | Accounts Payable | 7,266.48 | |
| Bill | 07/29/2024 | 07292024 | | Bakersfield Occupational Safety Solution | | Accounts Payable | 540.00 | |
| Bill | 08/01/2024 | 19276 | | Brittany Lopez CPA PC | | Accounts Payable | 606.04 | |
| Bill | 08/01/2024 | 19277 | | Brittany Lopez CPA PC | | Accounts Payable | 100.65 | |
| Bill | 08/01/2024 | 2059127 | | Chamberlain Law Firm | | Accounts Payable | 1,275.00 | |
| Bill | 08/01/2024 | 5362 | | InMotion Technical Support | | Accounts Payable | 324.75 | |

**AEP 487**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162   Filed in TXSB on 07/14/25   Page 43 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 340.66 | |
| Bill | 08/28/2024 | 2062901 | | Chamberlain Law Firm | | Accounts Payable | 1,428.00 | |
| Bill | 09/01/2024 | 19484 | | Brittany Lopez CPA PC | | Accounts Payable | 2,757.60 | |
| Bill | 09/01/2024 | 19485 | | Brittany Lopez CPA PC | | Accounts Payable | 378.25 | |
| Bill | 09/01/2024 | 5287 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 09/12/2024 | 18075 | | The Bays Firm | | Accounts Payable | 7,613.50 | |
| Bill | 09/24/2024 | 2067277 | | Chamberlain Law Firm | | Accounts Payable | 1,887.00 | |
| Bill | 10/01/2024 | 19728 | | Brittany Lopez CPA PC | | Accounts Payable | 1,223.35 | |
| Bill | 10/01/2024 | 5332 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 10/01/2024 | 5318 | | InMotion Technical Support | | Accounts Payable | 181.86 | |
| Bill | 10/09/2024 | 5336 | | InMotion Technical Support | | Accounts Payable | 236.80 | |
| Bill | 10/28/2024 | 2070896 | | Chamberlain Law Firm | | Accounts Payable | 51.00 | |
| Bill | 11/01/2024 | 19919 | | Brittany Lopez CPA PC | | Accounts Payable | 1,835.55 | |
| Bill | 11/01/2024 | 19920 | | Brittany Lopez CPA PC | | Accounts Payable | 116.15 | |
| Bill | 11/01/2024 | 5359 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 11/26/2024 | 2076466 | | Chamberlain Law Firm | | Accounts Payable | 1,836.00 | |
| Bill | 12/01/2024 | 5381 | | InMotion Technical Support | | Accounts Payable | 324.75 | |
| Bill | 12/01/2024 | 20056 | | Brittany Lopez CPA PC | | Accounts Payable | 364.75 | |
| Bill | 12/01/2024 | 20091 | | Brittany Lopez CPA PC | | Accounts Payable | 1,834.05 | |
| Bill | 12/11/2024 | 18346 | | The Bays Firm | | Accounts Payable | 9,979.30 | |
| Check | 12/16/2024 | Wire | | Okin & Adams LLP | | BB&T Business Checking | 50,000.00 | |
| **Total Professional Fees** | | | | | | | 189,301.13 | 0.00 |
| **Rent Expense** | | | | | | | | |
| Bill | 01/03/2024 | 01/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 01/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,600.00 | |
| Bill | 01/30/2024 | 02/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 01/30/2024 | 02/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 02/05/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,563.16 | |
| Bill | 03/01/2024 | 03/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 03/01/2024 | 03/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 03/04/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,590.87 | |
| Bill | 04/01/2024 | 04/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 04/01/2024 | 04/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 04/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,582.65 | |
| Bill | 04/29/2024 | 05/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Check | 05/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,600.00 | |
| Bill | 05/31/2024 | 750127 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 06/01/2024 | 06/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 06/01/2024 | 06/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 06/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,600.00 | |
| Bill | 06/30/2024 | 750140 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 07/01/2024 | 07/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 07/01/2024 | 07/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 07/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,600.00 | |
| Bill | 07/29/2024 | 08/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 07/31/2024 | 750154 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 08/01/2024 | 08/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 08/05/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,761.08 | |

**AEP 488**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-1 Filed in TXSB on 07/14/25   Page 44 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 08/13/2024 | 09/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 08/29/2024 | 750168 | | Big H Transport LLC | | Accounts Payable | 1,000.00 | |
| Bill | 09/01/2024 | 09/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 09/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,622.96 | |
| Bill | 10/01/2024 | 10/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 10/01/2024 | 10/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 10/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,622.46 | |
| Check | 10/07/2024 | Wire | | Alliance Farm and Ranch | | BB&T Business Checking | 30,000.00 | |
| Bill | 10/16/2024 | 05/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Bill | 11/01/2024 | 11/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 11/01/2024 | 11/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 11/04/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,622.05 | |
| Bill | 12/01/2024 | 12/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 2,000.00 | |
| Bill | 12/01/2024 | 12/2024 Rent | | Alliance Farm and Ranch | | Accounts Payable | 30,000.00 | |
| Check | 12/03/2024 | ACH | | Sandstone Ridge Apartments | | BB&T Business Checking | 2,622.65 | |
| **Total Rent Expense** | | | | | | | 445,887.88 | 0.00 |
| **Repairs and Maintenance** | | | | | | | | |
| Bill | 01/18/2024 | 15102 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900.00 | |
| Bill | 01/19/2024 | 81856 | | Tellez Machine | | Accounts Payable | 4,050.00 | |
| Bill | 01/23/2024 | 81870 | | Tellez Machine | | Accounts Payable | 900.00 | |
| Bill | 01/25/2024 | 15145 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900.00 | |
| Bill | 01/25/2024 | 15146 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900.00 | |
| Bill | 01/29/2024 | 269471 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 01/29/2024 | 269411 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 02/01/2024 | 269484 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 02/02/2024 | 15161 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900.00 | |
| Bill | 02/02/2024 | 81829 | | Tellez Machine | | Accounts Payable | 2,620.00 | |
| Bill | 02/05/2024 | 15162 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,700.00 | |
| Bill | 02/05/2024 | 269472 | | Lion Inspection Services | | Accounts Payable | 2,800.00 | |
| Bill | 02/05/2024 | 269469 | | Lion Inspection Services | | Accounts Payable | 2,100.00 | |
| Bill | 02/05/2024 | 269468 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 02/06/2024 | 269516 | | Lion Inspection Services | | Accounts Payable | 700.00 | |
| Bill | 02/07/2024 | 15174 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,701.00 | |
| Bill | 02/08/2024 | 82053 | | Tellez Machine | | Accounts Payable | 480.00 | |
| Bill | 02/13/2024 | 0378 | | J & B Breakout Unit Repairs LLC | | Accounts Payable | 1,299.00 | |
| Bill | 02/13/2024 | 006263 | | Viking Power Technologies | | Accounts Payable | | |
| Bill | 02/14/2024 | 1117 | | Downhole Works LLC | | Accounts Payable | 4,310.00 | |
| Bill | 02/21/2024 | 2355 | | FT Machine LLC | | Accounts Payable | 350.00 | |
| Bill | 02/26/2024 | 59896 | | Tellez Machine | | Accounts Payable | 865.00 | |
| Bill | 02/29/2024 | 006483 | | Viking Power Technologies | | Accounts Payable | | |
| Bill | 02/29/2024 | 02241370 | | Conroe Welding Supply Inc | | Accounts Payable | 81.00 | |
| Bill | 02/29/2024 | 269905 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 03/01/2024 | 81458 | | Tellez Machine | | Accounts Payable | 2,120.00 | |
| Bill | 03/21/2024 | 270166 | | Lion Inspection Services | | Accounts Payable | 1,400.00 | |
| Bill | 03/26/2024 | 270167 | | Lion Inspection Services | | Accounts Payable | 700.00 | |
| Bill | 03/31/2024 | 03241362 | | Conroe Welding Supply Inc | | Accounts Payable | 81.00 | |
| Bill | 04/30/2024 | 241378 | | Dyno-Flo | | Accounts Payable | 750.00 | |
| Bill | 05/03/2024 | 04241357 | | Conroe Welding Supply Inc | | Accounts Payable | 81.00 | |

**AEP 489**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-6 Filed in TXSB on 07/14/25   Page 45 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 05/06/2024 | 270535 | | Lion Inspection Services | | Accounts Payable | 700,00 | |
| Bill | 05/09/2024 | 225107 | | Conroe Welding Supply Inc | | Accounts Payable | 600,45 | |
| Bill | 05/15/2024 | 241565 | | Dyno-Flo | | Accounts Payable | 1,500,00 | |
| Bill | 05/19/2024 | 0448 | | J & B Breakout Unit Repairs LLC | | Accounts Payable | 1,864,07 | |
| Bill | 05/28/2024 | 270722 | | Lion Inspection Services | | Accounts Payable | 1,400,00 | |
| Bill | 05/29/2024 | 270729 | | Lion Inspection Services | | Accounts Payable | 1,400,00 | |
| Bill | 05/31/2024 | 05241354 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 06/07/2024 | 15336 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900,00 | |
| Bill | 06/12/2024 | 15340 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900,00 | |
| Bill | 06/14/2024 | 15341 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900,00 | |
| Bill | 06/17/2024 | 15349 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,700,00 | |
| Bill | 06/17/2024 | 270955 | | Lion Inspection Services | | Accounts Payable | 3,600,00 | |
| Bill | 06/17/2024 | 270957 | | Lion Inspection Services | | Accounts Payable | 1,400,00 | |
| Bill | 06/17/2024 | 270956 | | Lion Inspection Services | | Accounts Payable | 700,00 | |
| Bill | 06/19/2024 | 15351 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900,00 | |
| Bill | 06/21/2024 | 15352 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,900,00 | |
| Bill | 06/30/2024 | 06241356 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 07/08/2024 | 272061 | | Lion Inspection Services | | Accounts Payable | 540,00 | |
| Bill | 07/08/2024 | 272059 | | Lion Inspection Services | | Accounts Payable | 700,00 | |
| Bill | 07/08/2024 | 272060 | | Lion Inspection Services | | Accounts Payable | 270,00 | |
| Bill | 07/22/2024 | 13711 | | Steel River Manufacturing LLC | | Accounts Payable | 2,100,00 | |
| Bill | 07/29/2024 | 272066 | | Lion Inspection Services | | Accounts Payable | 3,000,00 | |
| Bill | 07/31/2024 | 07241360 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 07/31/2024 | 001029 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,850,00 | |
| Bill | 07/31/2024 | 001047 | | ArcoTech Drilling Solutions | | Accounts Payable | 7,700,00 | |
| Bill | 08/05/2024 | 001058 | | ArcoTech Drilling Solutions | | Accounts Payable | 3,850,00 | |
| Bill | 08/09/2024 | 272101 | | Lion Inspection Services | | Accounts Payable | 2,700,00 | |
| Bill | 08/16/2024 | 001087 | | ArcoTech Drilling Solutions | | Accounts Payable | 7,700,00 | |
| Bill | 08/19/2024 | 272119 | | Lion Inspection Services | | Accounts Payable | 700,00 | |
| Bill | 08/27/2024 | 272134 | | Lion Inspection Services | | Accounts Payable | 1,800,00 | |
| Bill | 08/31/2024 | 08241359 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 09/05/2024 | 272145 | | Lion Inspection Services | | Accounts Payable | 270,00 | |
| Bill | 09/12/2024 | 272152 | | Lion Inspection Services | | Accounts Payable | 270,00 | |
| Bill | 09/19/2024 | A0004 | | LMJ Solutions Oilfield Services | | Accounts Payable | 189,44 | |
| Bill | 09/19/2024 | A0003 | | LMJ Solutions Oilfield Services | | Accounts Payable | 844,35 | |
| Bill | 09/19/2024 | A0001 | | LMJ Solutions Oilfield Services | | Accounts Payable | 1,426,74 | |
| Bill | 09/19/2024 | A0002 | | LMJ Solutions Oilfield Services | | Accounts Payable | 3,015,85 | |
| Bill | 09/30/2024 | 09241357 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 10/11/2024 | 2715 | | ADM Machine Shop | | Accounts Payable | 600,00 | |
| Bill | 10/18/2024 | 2745 | | ADM Machine Shop | | Accounts Payable | 3,300,00 | |
| Bill | 10/31/2024 | 10241361 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |
| Bill | 11/09/2024 | 2687 | | ADM Machine Shop | | Accounts Payable | 3,900,00 | |
| Bill | 11/27/2024 | 2784 | | ADM Machine Shop | | Accounts Payable | 1,650,00 | |
| Bill | 11/30/2024 | 11241356 | | Conroe Welding Supply Inc | | Accounts Payable | 81,00 | |

**Total Repairs and Maintenance**

142,995,90   0,00

**Rotor Repairs**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/04/2024 | 232107 | | DuraCoatings | | Accounts Payable | 7,285,00 | |
| Bill | 01/25/2024 | 232501 | | DuraCoatings | | Accounts Payable | 4,885,00 | |

**AEP 490**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-5 Filed in TXSB on 07/14/25   Page 46 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/02/2024 | 2216 | | FT Machine LLC | | Accounts Payable | 274.50 | |
| Bill | 02/06/2024 | 232926 | | DuraCoatings | | Accounts Payable | 6,395.00 | |
| Bill | 02/16/2024 | 2325 | | FT Machine LLC | | Accounts Payable | 450.00 | |
| Bill | 02/21/2024 | 2354 | | FT Machine LLC | | Accounts Payable | 350.00 | |
| Bill | 02/29/2024 | 233081 | | DuraCoatings | | Accounts Payable | 6,395.00 | |
| Bill | 03/01/2024 | 2291 | | FT Machine LLC | | Accounts Payable | 3,625.00 | |
| Bill | 06/07/2024 | 2332 | | Spira Inc | | Accounts Payable | 3,540.00 | |
| Bill | 06/28/2024 | 2337 | | Spira Inc | | Accounts Payable | 13,982.00 | |
| Bill | 07/01/2024 | 2289 | | FT Machine LLC | | Accounts Payable | 4,975.00 | |
| Bill | 07/01/2024 | 236411 | | DuraCoatings | | Accounts Payable | 3,332.00 | |
| Bill | 07/05/2024 | 2339 | | Spira Inc | | Accounts Payable | 3,437.00 | |
| Bill | 08/22/2024 | 19297 | | Schumacher-Dixie, LLC | | Accounts Payable | 1,082.50 | |
| Bill | 08/23/2024 | 2347 | | Spira Inc | | Accounts Payable | 7,030.00 | |
| Bill | 08/23/2024 | 2342 | | Spira Inc | | Accounts Payable | 3,515.00 | |
| **Total Rotor Repairs** | | | | | | | 70,553.00 | 0.00 |
| **Shop Expenses** | | | | | | | | |
| Bill | 01/08/2024 | 3581 | | Performance Power Inc. | | Accounts Payable | 181.50 | |
| Bill | 01/23/2024 | 21863 | | AAB Pro Supply Inc | | Accounts Payable | 665.69 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 1,003.32 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 5,407.91 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 886.86 | |
| Bill | 04/19/2024 | 1371 | | Xela Media | | Accounts Payable | 525.00 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 1,619.17 | |
| Bill | 05/30/2024 | May Expenses | | Julio Espinozo Expenses | | Accounts Payable | 50.24 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 568.31 | |
| Bill | 06/17/2024 | June Expenses | | Julio Espinozo Expenses | | Accounts Payable | 68.42 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 626.67 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 2,741.40 | |
| Bill | 08/05/2024 | 9119 | | DAC Electrical Services, Inc. | | Accounts Payable | 725.09 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 568.31 | |
| Check | 10/07/2024 | ACH | | Home Depot | | BB&T Business Checking | 226.37 | |
| Check | 11/04/2024 | ACH | | Asco Equipment | | BB&T Business Checking | 105.09 | |
| Check | 11/12/2024 | ACH | | CellGate | | BB&T Business Checking | 636.51 | |
| **Total Shop Expenses** | | | | | | | 16,605.86 | 0.00 |
| **Tax Expenses** | | | | | | | | |
| **Franchise Tax** | | | | | | | | |
| Check | 05/14/2024 | | | Texas Comptroller | | BB&T Business Checking | 13,000.00 | |
| **Total Franchise Tax** | | | | | | | 13,000.00 | 0.00 |
| **Tax Expenses - Other** | | | | | | | | |
| Bill | 01/03/2024 | 113664 | | Gator Technologies | | Accounts Payable | 413.70 | |
| Bill | 01/05/2024 | 24002 | | Cavare Inc | | Accounts Payable | 1,365.56 | |
| Bill | 01/08/2024 | 3582 | | Performance Power Inc. | | Accounts Payable | 330.00 | |
| Bill | 01/10/2024 | 113773 | | Gator Technologies | | Accounts Payable | 577.01 | |
| Bill | 01/10/2024 | 009239 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 1,237.50 | |
| Bill | 01/11/2024 | 113804 | | Gator Technologies | | Accounts Payable | 523.25 | |
| Bill | 01/17/2024 | 2024-38444 | | Black Diamond | | Accounts Payable | 1,057.11 | |
| Bill | 01/17/2024 | 113871 | | Gator Technologies | | Accounts Payable | 474.95 | |
| Bill | 01/19/2024 | 2024-38361 | | Black Diamond | | Accounts Payable | 768.59 | |

**AEP 491**

2:46 PM
05/16/25
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/19/2024 | 009290 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 420.75 | |
| Bill | 01/19/2024 | 81856 | | Tellez Machine | | Accounts Payable | 334.13 | |
| Bill | 01/23/2024 | 21863 | | AAB Pro Supply Inc | | Accounts Payable | 54.93 | |
| Bill | 01/23/2024 | 81870 | | Tellez Machine | | Accounts Payable | 74.25 | |
| Bill | 01/25/2024 | 24007 | | Cavare Inc | | Accounts Payable | 2,842.03 | |
| Bill | 01/26/2024 | 009321 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 981.75 | |
| Bill | 02/01/2024 | 3633 | | Performance Power Inc. | | Accounts Payable | 511.50 | |
| Bill | 02/02/2024 | 81829 | | Tellez Machine | | Accounts Payable | 216.15 | |
| Bill | 02/06/2024 | 1980982 | | Dyna-Drill Technologies LLC | | Accounts Payable | 305.25 | |
| Bill | 02/08/2024 | 82053 | | Tellez Machine | | Accounts Payable | 39.60 | |
| Bill | 02/12/2024 | 009403 | | IMECH - Innovative Mech. Solutions, LLC | | Accounts Payable | 19.80 | |
| Bill | 02/12/2024 | 020241 | | Surface Resistance Technologies LLC | | Accounts Payable | 627.41 | |
| Bill | 02/14/2024 | 24014 | | Cavare Inc | | Accounts Payable | 1,066.52 | |
| Bill | 03/01/2024 | 3700 | | Performance Power Inc. | | Accounts Payable | 181.50 | |
| Bill | 03/01/2024 | 81458 | | Tellez Machine | | Accounts Payable | 174.90 | |
| Bill | 03/07/2024 | 80055 | | Tellez Machine | | Accounts Payable | 11.88 | |
| Bill | 03/08/2024 | 82163 | | Tellez Machine | | Accounts Payable | 8.25 | |
| Bill | 03/08/2024 | 030841 | | Surface Resistance Technologies LLC | | Accounts Payable | 45.79 | |
| Bill | 03/29/2024 | 3745 | | Performance Power Inc. | | Accounts Payable | 181.50 | |
| Bill | 04/15/2024 | 1859 | | Commander Downhole Technologies | | Accounts Payable | 45.38 | |
| Bill | 04/30/2024 | 115209 | | Gator Technologies | | Accounts Payable | 407.67 | |
| Bill | 05/01/2024 | 3830 | | Performance Power Inc. | | Accounts Payable | 181.50 | |
| Bill | 05/23/2024 | 115436 | | Gator Technologies | | Accounts Payable | 245.97 | |
| Bill | 05/28/2024 | 115492 | | Gator Technologies | | Accounts Payable | 264.74 | |
| Bill | 05/29/2024 | 115496 | | Gator Technologies | | Accounts Payable | 45.17 | |
| Bill | 06/30/2024 | 2024-42301 | | Black Diamond | | Accounts Payable | 750.24 | |
| Bill | 06/30/2024 | 2024-42300 | | Black Diamond | | Accounts Payable | 1,470.13 | |
| Bill | 07/03/2024 | 115989 | | Gator Technologies | | Accounts Payable | 78.38 | |
| Bill | 07/11/2024 | 1085-274342-1 | | PPL Group LLC | | Accounts Payable | 495.60 | |
| Bill | 07/19/2024 | 116139 | | Gator Technologies | | Accounts Payable | 461.72 | |
| Bill | 07/24/2024 | 116237 | | Gator Technologies | | Accounts Payable | 1,071.74 | |
| Bill | 08/12/2024 | 116528 | | Gator Technologies | | Accounts Payable | 109.62 | |
| Bill | 09/24/2024 | 0065796 | | Drilling Tools International | | Accounts Payable | 393.86 | |
| Bill | 09/30/2024 | 0066286 | | Drilling Tools International | | Accounts Payable | 117.26 | |
| Bill | 09/30/2024 | 117326 | | Gator Technologies | | Accounts Payable | 330.58 | |
| Bill | 10/09/2024 | 0065728 | | Drilling Tools International | | Accounts Payable | 67.83 | |
| Bill | 10/09/2024 | 0065414 | | Drilling Tools International | | Accounts Payable | 72.85 | |
| Bill | 10/09/2024 | 0065413 | | Drilling Tools International | | Accounts Payable | 198.45 | |
| Bill | 10/11/2024 | 116529 | | Gator Technologies | | Accounts Payable | 339.08 | |
| Bill | 10/14/2024 | 0067091 | | Drilling Tools International | | Accounts Payable | 409.15 | |
| Bill | 10/30/2024 | 0067675 | | Drilling Tools International | | Accounts Payable | 65.81 | |
| Bill | 10/30/2024 | 0068144 | | Drilling Tools International | | Accounts Payable | 214.54 | |
| Bill | 10/30/2024 | 0068145 | | Drilling Tools International | | Accounts Payable | 122.95 | |
| Bill | 10/30/2024 | 0067674 | | Drilling Tools International | | Accounts Payable | 69.71 | |
| General Journa | 12/31/2024 | | | | to move taxes on bills to COGS | Downhole Motor Rental | | 22,875.49 |
| Total Tax Expenses - Other | | | | | | | 22,875.49 | 22,875.49 |
| Total Tax Expenses | | | | | | | 35,875.49 | 22,875.49 |
| **Telephone Expense** | | | | | | | | |

**AEP 492**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 48 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 01/19/2024 | 11-2023 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 01/31/2024 | Nov. Expenses | | Candace Cantu Expenses | | Accounts Payable | 114.51 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 753.70 | |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 02/13/2024 | January Expenses | | Candace Cantu Expenses | | Accounts Payable | 114.79 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 752.76 | |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 1,801.53 | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 752.16 | |
| Bill | 05/31/2024 | 04-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 1,787.16 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 863.02 | |
| Bill | 07/12/2024 | 05-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 07/15/2024 | 06-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 909.43 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 2,129.83 | |
| Bill | 09/25/2024 | 08-2024 Expenses | | Travis Daily | | Accounts Payable | 100.00 | |
| Check | 10/17/2024 | ACH | | T-Mobile | | BB&T Business Checking | 430.07 | |
| Check | 11/18/2024 | ACH | | T-Mobile | | BB&T Business Checking | 276.02 | |
| Check | 11/18/2024 | ACH | | T-Mobile | | BB&T Business Checking | 142.39 | |
| Check | 12/17/2024 | ACH | | T-Mobile | | BB&T Business Checking | 200.00 | |
| **Total Telephone Expense** | | | | | | | 12,027.37 | 0.00 |
| **Transportation (Tools)** | | | | | | | | |
| Bill | 01/05/2024 | 28620 | | On Point Logistics | | Accounts Payable | 3,045.00 | |
| Bill | 01/11/2024 | 105376 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 01/11/2024 | 105377 | | Big H Transport LLC | | Accounts Payable | 900.00 | |
| Bill | 01/11/2024 | 105378 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 01/11/2024 | 105379 | | Big H Transport LLC | | Accounts Payable | 700.00 | |
| Bill | 01/11/2024 | 105400 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 01/18/2024 | 20240-0101 | | On Point Logistics | | Accounts Payable | 975.00 | |
| Bill | 01/18/2024 | 105495 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 01/18/2024 | 105494 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 01/23/2024 | 885105 | | Pinch Flatbed Inc. | | Accounts Payable | 286.47 | |
| Bill | 01/24/2024 | 105593 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 01/24/2024 | 105591 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 01/24/2024 | 105592 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Credit | 01/25/2024 | | | On Point Logistics | Partial credit for double payment o | Accounts Payable | | 1,385.00 |
| Bill | 01/25/2024 | 20231202 | | On Point Logistics | | Accounts Payable | 650.00 | |
| Bill | 01/31/2024 | 105662 | | Big H Transport LLC | | Accounts Payable | 800.00 | |
| Bill | 01/31/2024 | 105722 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 01/31/2024 | 105723 | | Big H Transport LLC | | Accounts Payable | 400.00 | |
| Bill | 01/31/2024 | 105751 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 02/01/2024 | 2024-0201 | | On Point Logistics | | Accounts Payable | 875.00 | |
| Bill | 02/12/2024 | 750088 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 02/12/2024 | 750087 | | Big H Transport LLC | | Accounts Payable | 500.00 | |

**AEP 493**

**Alliance Energy Partners**
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-2   Filed in TXSB on 07/14/25   Page 49 of 58

2:46 PM
05/16/25
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 02/12/2024 | 750086 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 02/12/2024 | 105905 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 02/12/2024 | 105860 | | Big H Transport LLC | | Accounts Payable | 1,800.00 | |
| Bill | 02/12/2024 | 105851 | | Big H Transport LLC | | Accounts Payable | 900.00 | |
| Bill | 02/12/2024 | 750089 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Credit | 02/14/2024 | Invoice 104261 | | Big H Transport LLC | | Accounts Payable | | 600.00 |
| Bill | 02/15/2024 | 20240202 | | On Point Logistics | | Accounts Payable | 1,135.00 | |
| Bill | 02/19/2024 | 105941 | | Big H Transport LLC | | Accounts Payable | 1,100.00 | |
| Bill | 02/19/2024 | 105952 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 02/19/2024 | 890292 | | Pinch Flatbed Inc. | | Accounts Payable | 292.01 | |
| Bill | 02/20/2024 | 80461 | | JL Henry Corp / Two a Tee | | Accounts Payable | 750.00 | |
| Bill | 02/28/2024 | 106110 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 03/06/2024 | 2024-0301 | | On Point Logistics | | Accounts Payable | 3,275.00 | |
| Bill | 03/08/2024 | 894273 | | Pinch Flatbed Inc. | | Accounts Payable | 290.68 | |
| Bill | 03/14/2024 | 29865 | | On Point Logistics | | Accounts Payable | 2,300.00 | |
| Bill | 03/21/2024 | 20240302 | | On Point Logistics | | Accounts Payable | 1,260.00 | |
| Bill | 03/25/2024 | 106502 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 03/28/2024 | TB-572-2 | | On Point Logistics | | Accounts Payable | 650.00 | |
| Bill | 04/02/2024 | 75101 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 04/02/2024 | 750105 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 04/08/2024 | TB-616 | | On Point Logistics | | Accounts Payable | 325.00 | |
| Bill | 04/11/2024 | 30293 | | On Point Logistics | | Accounts Payable | 325.00 | |
| Bill | 04/19/2024 | 77116 | | Lone Star Trucking | | Accounts Payable | 650.00 | |
| Bill | 04/29/2024 | 106973 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 04/29/2024 | 107019 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 04/30/2024 | 750118 | | Big H Transport LLC | | Accounts Payable | 500.00 | |
| Bill | 04/30/2024 | 750119 | | Big H Transport LLC | | Accounts Payable | 150.00 | |
| Bill | 05/02/2024 | TB-842-2 | | On Point Logistics | | Accounts Payable | 650.00 | |
| Bill | 05/15/2024 | TB-936-6 | | On Point Logistics | | Accounts Payable | 1,660.00 | |
| Bill | 05/15/2024 | 107252 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 05/15/2024 | 107338 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 05/16/2024 | 107824 | | Big H Transport LLC | | Accounts Payable | 1,300.00 | |
| Bill | 05/31/2024 | TB-1058-3 | | On Point Logistics | | Accounts Payable | 830.00 | |
| Bill | 06/05/2024 | TB-1124-5 | | On Point Logistics | | Accounts Payable | 1,625.00 | |
| Bill | 06/06/2024 | 107572 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 06/16/2024 | 107825 | | Big H Transport LLC | | Accounts Payable | 800.00 | |
| Bill | 06/27/2024 | TB-1332 | | On Point Logistics | | Accounts Payable | 325.00 | |
| Bill | 07/03/2024 | 1021 | | Platinum Transport Service | | Accounts Payable | 250.00 | |
| Bill | 07/04/2024 | 107970 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 07/04/2024 | 108051 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 07/04/2024 | 107995 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 07/10/2024 | TB-1349 | | On Point Logistics | | Accounts Payable | 325.00 | |
| Bill | 07/15/2024 | 108139 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 07/16/2024 | 1022 | | Platinum Transport Service | | Accounts Payable | 300.00 | |
| Bill | 07/20/2024 | 108251 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 07/25/2024 | 1034741 | | Rig Runner | | Accounts Payable | 2,365.00 | |
| Bill | 07/28/2024 | 108281 | | Big H Transport LLC | | Accounts Payable | 1,500.00 | |
| Bill | 07/28/2024 | 108335 | | Big H Transport LLC | | Accounts Payable | 600.00 | |

**AEP 494**

2:46 PM
05/16/25
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Bill | 07/28/2024 | 108280 | | Big H Transport LLC | | Accounts Payable | 400.00 | |
| Bill | 07/28/2024 | 108336 | | Big H Transport LLC | | Accounts Payable | 1,000.00 | |
| Bill | 07/28/2024 | 31 | | Platinum Transport Service | | Accounts Payable | 300.00 | |
| Bill | 07/31/2024 | 750159 | | Big H Transport LLC | | Accounts Payable | 450.00 | |
| Bill | 07/31/2024 | 125894 | | Pegasus NGV Trucking | | Accounts Payable | 2,654.28 | |
| Bill | 07/31/2024 | 125868 | | Pegasus NGV Trucking | | Accounts Payable | 2,545.20 | |
| Bill | 08/01/2024 | 1036170 | | Rig Runner | | Accounts Payable | 500.00 | |
| Bill | 08/09/2024 | 1038534 | | Rig Runner | | Accounts Payable | 500.00 | |
| Bill | 08/29/2024 | 108831 | | Big H Transport LLC | | Accounts Payable | 600.00 | |
| Bill | 09/08/2024 | 108919 | | Big H Transport LLC | | Accounts Payable | 1,900.00 | |
| Bill | 09/11/2024 | 1049504 | | Rig Runner | | Accounts Payable | 425.00 | |
| Bill | 09/11/2024 | 1051041 | | Rig Runner | | Accounts Payable | 650.00 | |
| Bill | 09/13/2024 | 1052008 | | Rig Runner | | Accounts Payable | 425.00 | |
| Bill | 09/13/2024 | 1051628 | | Rig Runner | | Accounts Payable | 425.00 | |
| Bill | 09/28/2024 | 750175 | | Big H Transport LLC | | Accounts Payable | 300.00 | |
| Bill | 09/30/2024 | 127981 | | Pegasus NGV Trucking | | Accounts Payable | 644.39 | |
| Bill | 11/15/2024 | 1071844 | | Rig Runner | | Accounts Payable | 2,340.00 | |
| Bill | 11/21/2024 | 1072871 | | Rig Runner | | Accounts Payable | 2,340.00 | |
| **Total Transportation (Tools)** | | | | | | | 67,263.03 | 1,985.00 |
| **Travel Expense** | | | | | | | | |
| Bill | 01/17/2024 | 12-2023 Expenses | | Travis Daily | | Accounts Payable | 4.87 | |
| Bill | 01/19/2024 | 11-2023 Expenses | | Travis Daily | | Accounts Payable | 730.24 | |
| Bill | 01/31/2024 | Nov. Expenses | | Candace Cantu Expenses | | Accounts Payable | 1,871.32 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 1,969.25 | |
| Bill | 01/31/2024 | 01-2024 Expenses | | Travis Daily | | Accounts Payable | 818.65 | |
| Bill | 02/13/2024 | January Expenses | | Candace Cantu Expenses | | Accounts Payable | 1,338.50 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 1,692.53 | |
| Bill | 02/29/2024 | 02-2024 Expenses | | Travis Daily | | Accounts Payable | 817.13 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 4,290.58 | |
| Bill | 04/26/2024 | 03-2024 Expenses | | Travis Daily | | Accounts Payable | 69.12 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 3,781.74 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 884.34 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 1,985.23 | |
| Bill | 07/19/2024 | 07- 2024 Expenses | | Travis Daily | | Accounts Payable | 794.58 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 1,876.33 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 1,137.27 | |
| Check | 09/25/2024 | Debit | | United | | BB&T Business Checking | 312.14 | |
| Check | 09/27/2024 | Debit | | Avis Rent a Car | | BB&T Business Checking | 182.33 | |
| Check | 09/30/2024 | Debit | | United | | BB&T Business Checking | 128.00 | |
| Check | 09/30/2024 | Debit | | Tulsa Airport | | BB&T Business Checking | 145.99 | |
| Check | 10/17/2024 | ACH | | United | | BB&T Business Checking | 308.48 | |
| Check | 10/17/2024 | ACH | | United | | BB&T Business Checking | 308.48 | |
| Check | 10/17/2024 | ACH | | United | | BB&T Business Checking | 308.48 | |
| Check | 10/17/2024 | ACH | | United | | BB&T Business Checking | 308.48 | |
| Check | 11/15/2024 | ACH | | United | | BB&T Business Checking | 9.48 | |
| Check | 11/15/2024 | ACH | | United | | BB&T Business Checking | 9.48 | |
| Check | 11/15/2024 | ACH | | United | | BB&T Business Checking | 9.48 | |
| **Total Travel Expense** | | | | | | | 26,092.50 | 0.00 |

**AEP 495**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 51 of 58

**Utilities**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 01/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 01/17/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 01/23/2024 | ach | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 01/23/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 2,359.44 | |
| Bill | 01/30/2024 | 02/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 212.06 | |
| Bill | 01/31/2024 | 01-2024 | | American Express Platinum | | Accounts Payable | 330.90 | |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 02/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 02/05/2024 | ACH | | Republic Services | | BB&T Business Checking | 40.95 | |
| Check | 02/16/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 02/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 02/26/2024 | 02-2024 | | American Express Platinum | | Accounts Payable | 6,438.00 | |
| Check | 02/27/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 4,028.95 | |
| Bill | 03/01/2024 | 03/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 120.20 | |
| Check | 03/01/2024 | ACH | | Republic Services | | BB&T Business Checking | 194.56 | |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 03/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 03/18/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 03/22/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 2,919.73 | |
| Check | 03/25/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 03/26/2024 | 03-2024 | | American Express Platinum | | Accounts Payable | 1,554.98 | |
| Check | 03/29/2024 | ACH | | Republic Services | | BB&T Business Checking | 194.56 | |
| Bill | 04/01/2024 | 04/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 112.10 | |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 04/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 04/16/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 04/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 04/23/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 3,009.26 | |
| Bill | 04/29/2024 | 05/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 71.06 | |
| Check | 04/30/2024 | ACH | | Republic Services | | BB&T Business Checking | 194.12 | |
| Bill | 05/02/2024 | 04-2024 | | American Express Platinum | | Accounts Payable | 219.50 | |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 05/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 05/15/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 05/21/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 2,560.93 | |
| Check | 05/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 05/30/2024 | ACH | | Republic Services | | BB&T Business Checking | 193.50 | |
| Bill | 06/01/2024 | 06/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 73.31 | |
| Bill | 06/04/2024 | 05-2024 | | American Express Platinum | | Accounts Payable | 72.98 | |
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |

**AEP 496**

2:46 PM
05/16/25
Accrual Basis

Alliance Energy Partners
General Ledger
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 52 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 06/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 06/18/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 06/21/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 3,163.92 | |
| Check | 06/25/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 06/26/2024 | 06-2024 | | American Express Platinum | | Accounts Payable | 69.62 | |
| Bill | 07/01/2024 | 07/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 78.71 | |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 07/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 07/12/2024 | ACH | | Republic Services | | BB&T Business Checking | 191.70 | |
| Check | 07/16/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 07/22/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 4,243.84 | |
| Check | 07/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 07/24/2024 | 07-2024 | | American Express Platinum | | Accounts Payable | 180.45 | |
| Bill | 07/29/2024 | 08/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 84.94 | |
| Check | 07/31/2024 | ACH | | Republic Services | | BB&T Business Checking | 270.52 | |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 08/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 08/13/2024 | 09/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 90.02 | |
| Check | 08/16/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 08/20/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 3,877.38 | |
| Check | 08/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 08/24/2024 | 08 - 2024 | | American Express Platinum | | Accounts Payable | 261.46 | |
| Check | 08/28/2024 | ACH | | Republic Services | | BB&T Business Checking | 191.63 | |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 09/04/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 09/17/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 09/19/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 4,054.97 | |
| Check | 09/24/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Bill | 10/01/2024 | 10/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 79.83 | |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 10/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 10/08/2024 | ACH | | Republic Services | | BB&T Business Checking | 190.82 | |
| Check | 10/16/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 10/21/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 3,814.62 | |
| Check | 10/23/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 10/28/2024 | ACH | | Ambit | | BB&T Business Checking | 159.90 | |
| Bill | 11/01/2024 | 11/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 75.03 | |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 11/05/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 11/18/2024 | ACH | | Alert 360 | | BB&T Business Checking | 63.65 | |
| Check | 11/19/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 2,904.75 | |
| Check | 11/25/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 11/27/2024 | ACH | | Republic Services | | BB&T Business Checking | | |

**AEP 497**

2:46 PM
05/16/25
Accrual Basis

**Alliance Energy Partners**
**General Ledger**
As of December 31, 2024

Case 25-30155   Document 162-1   Filed in TXSB on 07/14/25   Page 53 of 58

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| Check | 11/27/2024 | ach | | Republic Services | | BB&T Business Checking | 190.29 | |
| Bill | 12/01/2024 | 12/2024 Rent | | Ferretville Investments LLC | | Accounts Payable | 52.67 | |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 12/03/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| Check | 12/17/2024 | ACH | | Alert 360 | | BB&T Business Checking | 68.10 | |
| Check | 12/20/2024 | ACH | | Champion Energy Services | | BB&T Business Checking | 2,342.84 | |
| Check | 12/24/2024 | ACH | | Brinks Home Alarm Services | | BB&T Business Checking | 67.07 | |
| **Total Utilities** | | | | | | | 55,456.65 | 0.00 |
| **Wellsite Consumables** | | | | | | | | |
| Bill | 02/06/2024 | 3810 | | NOS | | Accounts Payable | 3,000.00 | |
| Bill | 02/13/2024 | 3818 | | NOS | | Accounts Payable | 2,625.00 | |
| Bill | 05/22/2024 | 4005 | | NOS | | Accounts Payable | 757.75 | |
| Bill | 07/24/2024 | 0290/014611 | | ASAP Thread Protectors | | Accounts Payable | 225.50 | |
| **Total Wellsite Consumables** | | | | | | | 6,608.25 | 0.00 |
| **Yard Lease** | | | | | | | | |
| Bill | 01/15/2024 | 105 - Jan. 2024 | | Thomas Wayne, LLC | | Accounts Payable | 25,000.00 | |
| Bill | 02/01/2024 | 106 - Feb. 2024 | | Thomas Wayne, LLC | | Accounts Payable | 25,000.00 | |
| Bill | 03/20/2024 | 107 - March 2024 | | Thomas Wayne, LLC | | Accounts Payable | 25,000.00 | |
| Bill | 04/15/2024 | 108 - April 2024 | | Thomas Wayne, LLC | | Accounts Payable | 25,000.00 | |
| **Total Yard Lease** | | | | | | | 100,000.00 | 0.00 |
| **Dividend Income** | | | | | | | | |
| Deposit | 07/09/2024 | | | Texas Mutual Insurance Company | Deposit | BB&T Business Checking | | 662.79 |
| **Total Dividend Income** | | | | | | | 0.00 | 662.79 |
| **Texas Mutual Insurance Compar** | | | | | | | | |
| **Dividends** | | | | | | | | |
| **Total Dividends** | | | | | | | | |
| **Texas Mutual Insurance Comp - Other** | | | | | | | | |
| Total Texas Mutual Insurance Cany - Other | | | | | | | | |
| Total Texas Mutual Insurance Comp | | | | | | | | |
| **Ask My Accountant** | | | | | | | | |
| Total Ask My Accountant | | | | | | | | |
| **No accnt** | | | | | | | | |
| Total no accnt | | | | | | | | |
| **TOTAL** | | | | | | | 20,253,107.62 | 20,253,107.62 |

**AEP 498**

**Alliance Energy Partners**
**Profit & Loss**
January through December 2024

|  | Jan - Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Combilift | 85,000.00 |
| Damage Charges | 164,826.80 |
| Directional Consulting I | 37,449.03 |
| Directional Package | 1,848,041.46 |
| Drilling Motor | 732,429.00 |
| LIH | 211,742.00 |
| MWD | 15,300.00 |
| Transportation Re-Bill | 45,981.33 |
| Wellsite Supervision | 286,768.75 |
| **Total Income** | 3,427,538.37 |
| **Cost of Goods Sold** | |
| DH Motor Rental- Power | 42,955.50 |
| Directional Consulting | 697,686.48 |
| Downhole Motor Rental | 340,926.04 |
| Downhole Rental Tools | 133,547.32 |
| Engineering Consulting | 113,275.00 |
| MWD Services | 329,430.63 |
| Well Planning | 66,375.00 |
| **Total COGS** | 1,724,195.97 |
| **Gross Profit** | 1,703,342.40 |
| **Expense** | |
| Automobile Expense | 2,918.94 |
| Bank Service Charges | 2,624.23 |
| Charitable Contributions | 376.38 |
| Computer and Internet E | 71,627.07 |
| Corporate Meeting | 21,056.32 |

AEP 499

1:48 PM

07/14/25

Accrual Basis

# Alliance Energy Partners
## Profit & Loss
### January 2023 through December 2025

| | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Combilift | 0.00 | 85,000.00 | 0.00 |
| Damage Charges | 0.00 | 164,826.80 | 0.00 |
| Directional Consulting Income | 0.00 | 37,449.03 | 0.00 |
| Directional Package | 8,727,741.51 | 1,848,041.46 | 0.00 |
| Drilling Motor | 134,643.68 | 732,429.00 | 0.00 |
| LIH | 153,125.00 | 211,742.00 | 0.00 |
| MWD | 45,300.00 | 15,300.00 | 0.00 |
| Transportation Re-Bill | 81,456.67 | 45,981.33 | 0.00 |
| Wellsite Supervision | 405,696.25 | 286,768.75 | 0.00 |
| **Total Income** | 9,547,963.11 | 3,427,538.37 | 0.00 |
| **Cost of Goods Sold** | | | |
| Cost of Goods Sold | 1,948,866.79 | 0.00 | 0.00 |
| DH Motor Rental- Power Sections | 0.00 | 42,955.50 | 0.00 |
| Directional Consulting | 1,858,060.41 | 697,686.48 | 0.00 |
| Downhole Motor Rental | 2,312,487.72 | 340,926.04 | 0.00 |
| Downhole Rental Tools | 486,037.07 | 133,547.32 | 0.00 |
| Engineering Consulting | 546,747.50 | 113,275.00 | 0.00 |
| MWD Services | 2,309,697.62 | 329,430.63 | 0.00 |
| Well Planning | 77,662.00 | 66,375.00 | 0.00 |
| **Total COGS** | 9,539,559.11 | 1,724,195.97 | 0.00 |
| **Gross Profit** | 8,404.00 | 1,703,342.40 | 0.00 |
| **Expense** | | | |
| Automobile Expense | 3,070.39 | 2,918.94 | 0.00 |
| Bank Service Charges | 1,850.34 | 2,624.23 | 0.00 |
| Charitable Contributions | 0.00 | 376.38 | 0.00 |
| Computer and Internet Expenses | 103,385.44 | 71,627.07 | 0.00 |
| Corporate Meeting | 31,387.28 | 21,056.32 | 0.00 |
| Credit Card Expenses | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 1,500.00 | 0.00 | 0.00 |
| Education | 770.79 | 4,781.70 | 0.00 |
| Entertainment | 0.00 | 0.00 | 0.00 |
| Fuel | 0.00 | 18,002.88 | 0.00 |
| Hotels And Lodging | 0.00 | 2,813.35 | 0.00 |
| HSE | 5,339.63 | 2,127.64 | 0.00 |
| **Insurance Expense** | | | |
| Auto | 6,444.00 | 0.00 | 0.00 |
| General Liability Insurance | 236,190.47 | 127,737.51 | 0.00 |
| Health | 92,477.12 | 82,693.08 | 0.00 |
| Property Insurance | 16,577.92 | 4,620.84 | 0.00 |
| Worker's Comp | 0.00 | 1,176.14 | 0.00 |
| **Total Insurance Expense** | 351,689.51 | 216,227.57 | 0.00 |
| Interest Expense | 17,229.98 | 35,708.88 | 0.00 |
| Late Fees | 5,543.07 | 0.00 | 0.00 |
| Marketing | 27,229.38 | 14,113.31 | 0.00 |
| Meals | 53,537.52 | 37,299.92 | 0.00 |
| Misc. | 0.00 | 0.00 | 0.00 |
| Mud Motor Parts | 0.00 | 48,237.50 | 0.00 |
| Office Supplies | 9,526.36 | 3,868.11 | 0.00 |
| Parking/Taxi | 0.00 | 324.71 | 0.00 |
| Parts/Supplies | 0.00 | 19,183.68 | 0.00 |

1:48 PM

07/14/25

Accrual Basis

**Alliance Energy Partners**
**Profit & Loss**
**January 2023 through December 2025**

|  | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 |
|---|---|---|---|
| **Payroll Expenses** |  |  |  |
| Car Allowance | 20,800.00 | 8,500.00 | 0.00 |
| Fees | 106.60 | 0.00 | 0.00 |
| FICA | 47,935.65 | 24,988.48 | 684.29 |
| FUTA | 444.66 | 252.00 | 53.67 |
| SUTA | 2,318.67 | 489.56 | 22.36 |
| Wages & Salaries | 639,840.41 | 327,568.48 | 8,945.00 |
| Payroll Expenses - Other | 0.00 | 106.60 | 0.00 |
| **Total Payroll Expenses** | 711,445.99 | 361,905.12 | 9,705.32 |
| Postal Services | 239.02 | 0.00 | 0.00 |
| Professional Fees | 146,614.53 | 189,301.13 | 5,364.14 |
| Rent Expense | 292,846.90 | 445,887.88 | 0.00 |
| Repairs and Maintenance | 10,446.22 | 142,995.90 | 0.00 |
| Rotor Repairs | 7,740.00 | 70,553.00 | 0.00 |
| Shop Expenses | 29,821.78 | 16,605.86 | 0.00 |
| **Tax Expenses** |  |  |  |
| Franchise Tax | 45,000.00 | 13,000.00 | 0.00 |
| Tax Expenses - Other | 0.00 | 0.00 | 0.00 |
| **Total Tax Expenses** | 45,000.00 | 13,000.00 | 0.00 |
| Telephone Expense | 10,770.23 | 12,027.37 | 0.00 |
| Transportation (Tools) | 121,276.45 | 65,278.03 | 0.00 |
| Travel Expense | 79,656.35 | 26,092.50 | 0.00 |
| Utilities | 56,866.17 | 55,456.65 | 0.00 |
| Wellsite Consumables | 2,740.34 | 6,608.25 | 0.00 |
| Yard Lease | 90,000.00 | 100,000.00 | 0.00 |
| **Total Expense** | 2,217,523.67 | 2,007,003.88 | 15,069.46 |
| **Net Ordinary Income** | -2,209,119.67 | -303,661.48 | -15,069.46 |
| **Other Income/Expense** |  |  |  |
| **Other Income** |  |  |  |
| Dividend Income | 544.81 | 662.79 | 0.00 |
| **Total Other Income** | 544.81 | 662.79 | 0.00 |
| **Net Other Income** | 544.81 | 662.79 | 0.00 |
| **Net Income** | **-2,208,574.86** | **-302,998.69** | **-15,069.46** |

**1:48 PM**

**Alliance Energy Partners**

**07/14/25**

# Profit & Loss

**Accrual Basis**

**January 2023 through December 2025**

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Combilift** | 85,000.00 |
| **Damage Charges** | 164,826.80 |
| **Directional Consulting Income** | 37,449.03 |
| **Directional Package** | 10,575,782.97 |
| **Drilling Motor** | 867,072.68 |
| **LIH** | 364,867.00 |
| **MWD** | 60,600.00 |
| **Transportation Re-Bill** | 127,438.00 |
| **Wellsite Supervision** | 692,465.00 |
| **Total Income** | 12,975,501.48 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | 1,948,866.79 |
| **DH Motor Rental- Power Sections** | 42,955.50 |
| **Directional Consulting** | 2,555,746.89 |
| **Downhole Motor Rental** | 2,653,413.76 |
| **Downhole Rental Tools** | 619,584.39 |
| **Engineering Consulting** | 660,022.50 |
| **MWD Services** | 2,639,128.25 |
| **Well Planning** | 144,037.00 |
| **Total COGS** | 11,263,755.08 |
| **Gross Profit** | 1,711,746.40 |
| **Expense** | |
| **Automobile Expense** | 5,989.33 |
| **Bank Service Charges** | 4,474.57 |
| **Charitable Contributions** | 376.38 |
| **Computer and Internet Expenses** | 175,012.51 |
| **Corporate Meeting** | 52,443.60 |
| **Credit Card Expenses** | 0.00 |
| **Dues and Subscriptions** | 1,500.00 |
| **Education** | 5,552.49 |
| **Entertainment** | 0.00 |
| **Fuel** | 18,002.88 |
| **Hotels And Lodging** | 2,813.35 |
| **HSE** | 7,467.27 |
| **Insurance Expense** | |
| **Auto** | 6,444.00 |
| **General Liability Insurance** | 363,927.98 |
| **Health** | 175,170.20 |
| **Property Insurance** | 21,198.76 |
| **Worker's Comp** | 1,176.14 |
| **Total Insurance Expense** | 567,917.08 |
| **Interest Expense** | 52,938.86 |
| **Late Fees** | 5,543.07 |
| **Marketing** | 41,342.69 |
| **Meals** | 90,837.44 |
| **Misc.** | 0.00 |
| **Mud Motor Parts** | 48,237.50 |
| **Office Supplies** | 13,394.47 |
| **Parking/Taxi** | 324.71 |
| **Parts/Supplies** | 19,183.68 |

**Alliance Energy Partners**
**Profit & Loss**
January 2023 through December 2025

|  | TOTAL |
|---|---|
| **Payroll Expenses** | |
|    **Car Allowance** | 29,300.00 |
|    **Fees** | 106.60 |
|    **FICA** | 73,608.42 |
|    **FUTA** | 750.33 |
|    **SUTA** | 2,830.59 |
|    **Wages & Salaries** | 976,353.89 |
|    **Payroll Expenses - Other** | 106.60 |
| **Total Payroll Expenses** | 1,083,056.43 |
| **Postal Services** | 239.02 |
| **Professional Fees** | 341,279.80 |
| **Rent Expense** | 738,734.78 |
| **Repairs and Maintenance** | 153,442.12 |
| **Rotor Repairs** | 78,293.00 |
| **Shop Expenses** | 46,427.64 |
| **Tax Expenses** | |
|    **Franchise Tax** | 58,000.00 |
|    **Tax Expenses - Other** | 0.00 |
| **Total Tax Expenses** | 58,000.00 |
| **Telephone Expense** | 22,797.60 |
| **Transportation (Tools)** | 186,554.48 |
| **Travel Expense** | 105,748.85 |
| **Utilities** | 112,322.82 |
| **Wellsite Consumables** | 9,348.59 |
| **Yard Lease** | 190,000.00 |
| **Total Expense** | 4,239,597.01 |
| **Net Ordinary Income** | -2,527,850.61 |
| **Other Income/Expense** | |
|   **Other Income** | |
|    **Dividend Income** | 1,207.60 |
| **Total Other Income** | 1,207.60 |
| **Net Other Income** | 1,207.60 |
| **Net Income** | **-2,526,643.01** |