## EXHIBIT 1

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| ALLIANCE FARM AND RANCH, LLC | § | Bankruptcy Case No. 25-30155 |
| and | § | |
| ALLIANCE ENERGY PARTNERS, LLC | § | |

### PLAINTIFF'S MOTION FOR RELIEF FROM AUTOMATIC STAY

THIS IS A MOTION FOR RELIEF FROM THE AUTOMATIC STAY. IF IT IS GRANTED, THE MOVANT MAY ACT OUTSIDE OF THE BANKRUPTCY PROCESS. IF YOU DO NOT WANT THE STAY LIFTED, IMMEDIATELY CONTACT THE MOVING PARTY TO SETTLE. IF YOU CANNOT SETTLE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY AT LEAST 7 DAYS BEFORE THE HEARING. IF YOU CANNOT SETTLE, YOU MUST ATTEND THE HEARING. EVIDENCE MAY BE OFFERED AT THE HEARING AND THE COURT MAY RULE.

REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.

THERE WILL BE A HEARING ON THIS MATTER ON AUGUST 21, 2025 AT 11 AM IN COURTROOM 400, 515 RUSK, HOUSTON, TEXAS 77002.

Dustin Etter files this Motion for Relief from Automatic Stay pursuant to FED. R. BANKR. P. 4001 and 11 USC § 362(d). Mr. Etter seeks to lift the automatic stay as it may apply to any claims he has asserted in the adversary proceeding with Case No. 25-03382 (the "Etter v. Furr Lawsuit") so that it can proceed without impediment and so that Mr. Etter may liquidate his claims against Debtor Alliance Farm & Ranch, LLC ("AFR"), any claims he may have against Alliance Energy Partners, LLC ("AEP"), and his claims against related parties such as AFR's owner and AEP's president Jerod Furr. "Courts often grant creditors relief from the automatic stay so they can adjudicate their unliquidated claims against a debtor . . . , particularly when the claims are already the subject of pending litigation." *Kipp Flores Architects, L.L.C. v. Mid-Continent Cas. Co.*, 852 F.3d 405, 414 (5th Cir. 2017). Mr. Etter requests that this Court do the same here.

1.      On July 28, 2024, Dustin Etter filed a lawsuit against his business partner ("partner" in the colloquial sense) Jerod Furr related to the collapse of their oilfield services business together. The parent company of the business is AE Partners Holdings, Inc. ("AEPH") and the business also consisted of AEPH's wholly-owned subsidiaries Debtor AEP, non-debtor Invictus Drilling Motors, LLC ("Invictus"), and non-debtor AEP Asset Holdings, LLC ("AEP Asset Holdings"). Mr. Etter sued Mr. Furr, Mr. Furr's entity AFR, and others asserting fraud, misappropriation from the business, self-dealing, and gross mismanagement. Mr. Etter asserted both individual claims as well as derivative claims. Some of the derivative claims were asserted on behalf of Debtor AEP and others were asserted on behalf of its non-debtor affiliates. Significant litigation, including some discovery and two depositions, took place in the state court before its removal on May 20, 2025. Mr. Etter's most recent pleading in the Etter v. Furr Lawsuit is Doc. 80-11.

2.      <u>Claims Against AFR</u>: Mr. Etter has multiple claims in the Etter v. Furr Lawsuit which assert joint and several liability against Mr. Furr and Debtor AFR. These claims largely fall into two broad buckets of related claims. <u>First</u>, Mr. Etter has claims against Mr. Furr and AFR related to the April 2022 restructure of the business in which AEPH, Invictus, and AEP Asset Holdings were created and AEP was converted from being directly owned by Mr. Etter and Mr. Furr to being a wholly-owned subsidiary of AEPH. Without telling Mr. Etter, a couple of weeks before the restructure, Mr. Furr took approximately $1,000,000 out of the business to buy a 73-acre ranchette in the name of AFR, which Mr. Furr had just created to own the ranchette. Mr. Furr had previously told Mr. Etter that the ranchette was going to be bought in the name of the business and the contract on the property was originally in the name of AEP until shortly before the closing. Due to the undisclosed misappropriation from AEP shortly before the restructure, Mr.

Etter was on a capital account basis effectively a majority owner of the business at the time of the April 2022 restructure and he never would have agreed to take a minority ownership interest in the business under such circumstances. Although AEP is a part of the overall business and the restructure as a whole, AEP is not a party to the main restructuring agreement that Mr. Etter was fraudulently induced into signing, which is attached as Doc. 170-1. Second, after the restructure Mr. Furr caused non-debtor AEPH and non-debtor Invictus to make hundreds of thousands of dollars in self-dealing payments to AFR. AFR does not and has never had a legitimate business purpose for existing. Rather, AFR is in essence an tool that Mr. Furr created to defraud Mr. Etter and possibly also to attempt to insulate assets that Mr. Furr was misappropriating from the business from both Mr. Etter and creditors of Debtor AEP. AFR got its money almost exclusively from Mr. Furr's misappropriation from the business and it spent its money almost exclusively on personal expenses for Mr. Furr.

3.    Potential Claims against AEP: Mr. Etter also anticipates potentially bringing claims against AEP in the alternative to fraudulent transfer or breach of fiduciary duty claims that Mr. Etter anticipates that AEP may bring against Mr. Furr. Mr. Etter and Mr. Furr had an agreement that they would both get equal compensation from the business. However, as illustrated by the working and non-exhaustive comparison of what each owner received attached as Doc. 170-2, Mr. Furr got more than double—at least $2,500,000 more—than what Mr. Etter got. To the extent that, as between AEP and Mr. Furr, the part of that excess money that Mr. Furr directly or indirectly (through his entities AFR or J. Parker Construction or through payments to third parties for his benefit) received is proper and not an avoidable transfer, under the terms of the parties agreements, Mr. Etter would be entitled to equal payments. However, to the extent that

the Trustee is able to avoid the excess payments that AEP made to Mr. Furr, Mr. Etter may not then take the position that AEP owes him those amounts.

4.      It is in the interests of fairness and judicial economy that Mr. Etter and all other parties be permitted to proceed on any claims they may have in or related to the Etter v. Furr Lawsuit. "The decision to lift the stay may be upheld on judicial economy grounds alone" *In re Young*, No. 06-80397-G3-7, 2006 Bankr. LEXIS 2934, at *7 (Bankr. S.D. Tex. 2006); *see also Packerland Packing Co. v. Griffith Brokerage Co. (In re Kemble)*, 776 F.2d 802, 807 (9th Cir. 1985). It would be unfair and inefficient to liquidate the claims in the Etter v. Furr Lawsuit on a piecemeal basis either by taking joint and several liability claims and adjudicating the claims against debtors and non-debtors separately. Additionally, a substantial amount of litigation and discovery was already undertaken in the Etter v. Furr Lawsuit prior to removal, including two oral depositions. Also, adjudicating an interconnected multi-lateral dispute in a series of broken-up 1-on-1 claims proceedings or related proceedings will almost certainly result in enormous amount of unnecessary and unfair gamesmanship. Allowing the Etter v. Furr Lawsuit to continue its course unimpeded by the bankruptcy stay is the fairest and most efficient way to liquidate the various claims in that case. *See In re Touchstone Home Health LLC*, 572 B.R. 255, 275 (Bankr. D. Colo. 2017); *see also Jim's Maint. & Sons Inc. v. Target Corp. (In re Jim's Maint. & Sons Inc.)*, 418 F. App'x 726, 728 (10th Cir. 2011).

5.      Jerod Furr's main nominal objection to lifting the stay seems to be that he wants everything in the Etter v. Furr Lawsuit instead handled through the claims allowance process. Doing so would be massively inefficient as explained above. Additionally, "liquidation is *not* the same as allowance of a claim." *In re Touchstone Home Health LLC*, 572 B.R. 255, 275 (Bankr. D. Colo. 2017) (emphasis in the original). Also, as

Mr. Etter has also repeatedly pointed out, Mr. Furr has a massive incentive to delay any progress on the Etter v. Furr Lawsuit as long as possible so that he can continue to spend funds that he misappropriated from the Debtors and their affiliates shortly before and in at least one instance after the bankruptcy filings, including a $70,000 transfer from AFR on 1/7/2025 after it filed for bankruptcy, a $300,000 transfer from Debtor AEP on 2/3/2025 less than 90 days before it filed for bankruptcy (Doc. 170-3), and a $130,000 in transfers ($30,000 on 11/20/2024 and $100,000 on 11/22/2024) from non-debtor AEPH (which is the parent company of Debtor AEP) in November 2024 (Doc. 170-4).

6.    The Trustee's main objection to lifting the stay seems to be that the Trustee wants more time to evaluate the case. Mr. Etter appreciates the Trustee's concerns and has repeatedly offered to give different deadlines to the Trustee and to refrain from seeking discovery from the Trustee. But more than 2 months have passed since the Trustee's appointment and "the house is on fire" in the sense that Mr. Furr in all likelihood living out of and actively spending from money he recently misappropriated from the Debtors and the non-debtor affiliates. Mr. Furr has misappropriated more than $500,000 from the Debtors and non-debtor affiliates since the Etter v. Furr Lawsuit was filed in July 2024. The recent agreed temporary injunction slows the bleeding by stopping continued transfers out of the Debtors and non-debtor affiliates but it does not stop the bleeding the continues from Mr. Furr's continued spending out of money that he has already transferred to himself. The Trustee's concerns should not be a basis for continuing to jam up Mr. Etter's ability to develop and prosecute his claims against non-debtors.

**PRAYER**

Plaintiff requests and prays that this Motion be granted and for such other and further relief to which Plaintiff may be justly entitled.

Respectfully submitted,

IRELAN STEPHENS, PLLC

By: ___/s/ Noah Meek_____

      Noah E. W. Meek
      State Bar No. 24084554
      Email: nmeek@irelanlaw.com
      2520 Caroline St., 2nd Floor
      Houston, Texas 77004
      Phone:  (713) 222-7666
      Fax:     (713) 222-7669

**ATTORNEYS FOR PLAINTIFF
DUSTIN ETTER**


## CERTIFICATE OF SERVICE

This is to certify that on July 30, 2025, a true and correct copy of this instrument was served ***via ECF*** upon all parties entitled to notice under FED. R. BANKR. P. 4001 in compliance with the Federal Rules of Bankruptcy Procedure and the local rules.

                **/s/ Noah Meek**_____
                Noah Meek


## CERTIFICATE OF CONFERENCE

I have conferred with counsel for the Trustee and counsel for Mr. Furr. Counsel for Mr. Furr has said that he is opposed to this Motion and counsel for the Trustee has said that he is opposed at this time.

                **/s/ Noah Meek**_____
                Noah Meek

DEFENDANT'S
EXHIBIT

PENGAD 800.631.6989

# CONTRIBUTION AGREEMENT

This CONTRIBUTION AGREEMENT (this "**Agreement**") is dated as of April 15, 2022, by and among Jerod Furr, an individual, and Dustin Etter, an individual, (Collectively the "**Contributors**"), and AE Partners Holdings Inc., a limited liability company organized under the laws of the State of Texas (the "**Company**").

## WITNESSETH:

WHEREAS, the Contributors own all the outstanding membership equity interests in Alliance Energy Partners LLC (the "**Assets**") more specifically described in Exhibit A.

WHEREAS, pursuant to this Agreement, the Contributors desire to contribute to the Company all the assets and liabilities of the Contributors relating to the Assets.

WHEREAS, the Company desires to accept and take delivery of such contributed Assets from the Contributors, and assume such contributed liabilities.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants and agreements herein contained and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, the parties hereto agree as follows:

Section 1.     Definitions.  When used in this Agreement, the following terms shall have the respective meanings specified therefor below:

"**Affiliate**" of any Person shall mean any other Person directly or indirectly controlling, controlled by, or under common control with, such Person. For the purposes of this definition, "control" (including, with correlative meanings, the terms "controlled by" and "under common control with"), as used with respect to any Person, shall mean the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities, by Contract or otherwise.

"**Contract**" shall mean any written note, bond, mortgage, indenture, guaranty, license, franchise, agreement, contract, commitment, lease, purchase order, or other instrument or obligation (excluding any permits, licenses, authorizations and concessions issued by a Governmental Entity) and any amendments, modifications and supplements thereto.

"**GAAP**" shall mean generally accepted accounting principles of the United States of America consistently applied, as in effect from time to time.

"**Governmental Entity**" shall mean any United States or non-United States federal, state, territory, provincial or local court, arbitral tribunal, administrative agency or commission, or other governmental or regulatory agency or authority, or any securities exchange.

"**Intellectual Property**" shall mean (a) patents and patent applications, (b) trademarks, service marks, and all registrations and applications for the same and all associated goodwill, (c) Internet domain names, (d) registered and unregistered copyrights, and (e) trade secrets.

"**Law**" shall mean any applicable Order, statute, law, common law, ordinance, rule or regulation of any Governmental Entity and all applicable judicial interpretations thereof.

"**Liabilities**" shall mean any and all indebtedness, Taxes, liabilities, costs, damages and obligations, whether accrued or fixed, known or unknown, absolute or contingent, matured or unmatured or determined or determinable.

"**Order**" shall mean, with respect to any Person, any judgment, order, injunction, decree, ruling, or writ of any Governmental Entity or any arbitrator directed toward and binding upon such Person.

"**Person**" shall mean an individual, a partnership, a limited partnership, an exempted limited partnership, a limited liability partnership, a joint venture, a corporation, an exempted company with limited liability, a limited liability company, an association, a trust, an unincorporated organization, a group and a Governmental Entity.

"**Proceeding**" shall mean any action, suit (including any counterclaim), arbitration proceeding, administrative or regulatory requests for information, proceeding, citation, summons or subpoena of any nature (civil, criminal, regulatory or otherwise) in law or in equity.

"**Tax**" shall mean (a) all taxes, assessments, charges, duties, fees, levies or other similar governmental charges including all United States or non-United States federal, state, territory, local and other income, franchise, profits, gross receipts, capital gains, capital stock, transfer, sales, use, value added, occupation, property, excise, severance, windfall profits, stamp, license, payroll, social security, withholding and other taxes, assessments, charges, duties, fees, levies or other similar governmental charges of any kind whatsoever (whether payable directly or by withholding and whether or not requiring the filing of a Tax Return) imposed, assessed or collected by or under the authority of any Governmental Entity, together with any unclaimed property or escheat obligations and all estimated taxes, deficiency assessments, additions to tax, penalties and interest, (b) any Liability for such amounts as a result of (i) being a transferee or successor or (ii) being a member of a combined, consolidated, unitary or affiliated group, and (c) all liability for the payment of any amounts as a result of an express or implied obligation to indemnify any other Person with respect to the payment of any amounts of the type described in clauses (a) or (b).

"**Tax Return**" shall mean any return, declaration, report, claim for refund or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

Section 2.    Contribution.    Subject to the terms and conditions set forth herein, the Contributors hereby contribute, convey, transfer, assign and deliver to the Company, and the Company hereby accepts from the Contributors, all of the right, title and interest of the Contributors in and to the Assets

Section 3.    Assumed Liabilities.    Subject to the terms and conditions set forth in this Agreement, the Company hereby assumes and hereafter shall pay, perform and discharge when due any and all Liabilities of the Contributors related to the Assets (the "**Assumed Liabilities**").

2

Section 4.    Effect of Transfer.  From and after the date hereof, (a) the Company shall be the sole and exclusive owner of the Assets in accordance with this Agreement, (b) such ownership shall hereby be deemed evidenced by this Agreement and this Agreement shall be included in the books and records of the Contributors, (c) the Contributors shall cease to have (i) any right, title or interest in or to the Assets or (ii) responsibility, obligation or liability for any Assumed Liability, and (d) the Company shall be responsible for, and shall pay, discharge and perform when due (or otherwise settle) the Assumed Liabilities.

Section 5.    Successor and Assigns.  The provisions of this Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and permitted assigns.

Section 6.    Further Assurances.  The parties hereto agree to execute and deliver such other documents, certificates, agreements and other writings and to take such other actions as may be necessary or desirable in order to consummate or implement expeditiously the transactions contemplated by this Agreement in accordance with the terms hereof.

Section 7.    Entire Agreement.  This Agreement, together with the Exhibits hereto, contains the entire understanding of the parties hereto with respect to the subject matter contained herein and supersedes all prior agreements and understandings, oral and written, with respect thereto.

Section 8.    Amendment and Modification.  This Agreement may not be amended except by a written instrument executed by all parties to this Agreement.

Section 9.    Counterparts.  This Agreement may be executed in several counterparts, each of which shall be deemed to be an original, and all of which together shall be deemed to be one and the same instrument.  Signed counterparts of this Agreement may be delivered by facsimile and by scanned pdf image.

Section 10.    Applicable Law.  **This Agreement and the legal relations between the parties hereto shall be governed by and construed in accordance with the Laws of the State of Texas, without regard to the conflict of laws rules thereof.**

*[Signature Page Follows]*

3

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed as of the date first above written.

**CONTRIBUTORS:**

By: _____
      Jerod Furr

By: _____
      Dustin Etter

**COMPANY:**

**AE PARTNERS HOLDINGS INC.**

By: _____
      Name:
      Title:

AGREED, CONSENTED TO, and ACKNOWLEDGED:

**ALLIANCE ENERGY PARTNERS LLC**

By: _____
Name: Jerod Furr
Title:   Chief Executive Officer

[Signature Page to Contribution Agreement]

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed as of the date first above written.

**CONTRIBUTORS:**

By: _____
Jerod Furr

By: _____
Dustin Etter

**COMPANY:**

**AE PARTNERS HOLDINGS INC.**

By: _____
Name:
Title:

AGREED, CONSENTED TO, and ACKNOWLEDGED:

**ALLIANCE ENERGY PARTNERS LLC**

By: _____
Name: Jerod Furr
Title:   Chief Executive Officer

[Signature Page to Contribution Agreement]

**Exhibit A**

| Member | Percentage of Membership Interest Held in Alliance Energy Partners LLC |
|---|---|
| Jerod Furr | 51% |
| Dustin Etter | 49% |



### Yearly Total Compensation

| | Dustin Etter | Jerod Furr | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2020** | -45,000 | -22,000 | | | | | | | |
| **2021** | 550,000 | 618,740 | | | | | | | |
| **2022** | 802,580 | 2,675,809 | | | | | | | |
| **2023** | 308,681 | 692,592 | | | | | | | |
| **2024** | 100,000 | 921,695 | | | | | | | |
| **2025** | 0 | 335,865 | | | | | | | |
| **TOTAL** | 1,716,260 | 5,222,700 | | | | | | | |
| | | | | | | | | | |
| | AFR | JParker | Salary | Living expenses | Remodeling | Gwagon | Money for 5450 Honea | Transfer to 2389 | MOKE+UTV |
| **2021** | | 415,000 | 66,000 | | | $137739.82 | | | |
| **2022** | 220,000 | 665,000 | 17,778 | 42,480 | 612,334 | 51,537 | 1,041,681 | 25,000 | 52,654 |
| **2023** | 360,000 | 6,600 | 200,000 | 74,455 | | 51,537 | | | |
| **2024** | 439,300 | 40,000 | 300,000 | 60,678 | | 51,537 | | 30,180 | |
| **2025** | | 299,000 | | 16,775 | 8589.46 | | | 11,500 | |





TRUIST

663-04-01-00 10910  0 C 001 30 S  66 002
ALLIANCE  ENERGY  PARTNERS  LLC
20008  CHAMPION  FOREST  DR  STE  1203
SPRING  TX  77379-8697

# Your account statement
For 02/28/2025

## Contact us

 Truist.com

 (844) 4TRUIST or (844) 487-8478

---

■ ANALYZED CHECKING 1440003583728

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2025 | $303,150.76 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 326,538.64 |
| Deposits, credits and interest | + 23,895.00 |
| Your new balance as of 02/28/2025 | = $507.12 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/03 | TRUIST ONLINE TRANSFER MOBILE TO ****3493 - | 300,000.00 |
| 02/03 | ACH SETTLEMENT | 3,125.00 |
| 02/04 | Alarm Svc  Brinks Home Sec 8039 jerod Furr | 67.07 |
| 02/04 | Alarm Svc  Brinks Home Sec 8047 Jerod Furr | 67.07 |
| 02/04 | Alarm Svc  Brinks Home Sec 8054 Jerod Furr | 67.07 |
| 02/05 | ACH RETURN | 4,500.00 |
| 02/05 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 02/11 | ACH CORP DEBIT Auto Pay   MBFS.COM BBT CUSTOMER ID 5002015603 | 4,294.73 |
| 02/11 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 02/12 | ACH CORP DEBIT BILLPAY   HANOVER INS ALLIANCE ENERGY PARTNE CUSTOMER ID INS PMNT | 1,062.41 |
| 02/12 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 02/13 | ACH CORP DEBIT ALLY PAYMT ALLY Alliance Energy CUSTOMER ID 0091747751/001 | 859.55 |
| 02/18 | ACH SETTLEMENT | 4,500.00 |
| 02/18 | ACH SETTLEMENT | 5,750.00 |
| 02/19 | ACH     ALERT 360 5009 ALLIANCE ENERGY | 68.10 |
| 02/21 | SERVICE CHARGES - PRIOR PERIOD | 165.37 |
| 02/25 | Alarm Svc  Brinks Home Sec 8062 Jerod Furr | 67.07 |
| 02/26 | INTERNET PAYMENT E727A6076B CHAMPION ENERGY 877-653-5090 | 1,801.20 |
| 02/26 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| Total other withdrawals, debits and service charges | | = $326,538.64 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/04 | ACH REVERSAL SETTLEMENT | 4,500.00 |
| 02/12 | TRUIST ONLINE TRANSFER ONLINE FROM ****5958 - | 4,300.00 |
| 02/13 | ASE OP    ARROW S ENERGY ALLIANCE ENERGY PARTNE  CUSTOMER ID 17015 | 6,095.00 |
| 02/18 | INCOMING WIRE TRANSF SYS WIRE REF# 20250218-00013179 | 8,000.00 |
| 02/28 | TRUIST ONLINE TRANSFER MOBILE FROM ****3493 - | 1,000.00 |
| Total deposits, credits and interest | | = $23,895.00 |

0016593

Effective March 2025, the first $100 of your total check deposit will no longer be made immediately available for check deposits made at the ATM. All deposits are subject to the Funds Availability Policy found in the Commercial Bank Services Agreement and the Business Deposit Accounts Fee Schedule at www.truist.com/businessdepositsfeeschedule.

Changes will be effective March 18, 2025 to the Commercial Bank Services Agreement ("CBSA") that governs your account, including revisions under Section J (Availability of Funds). Continued use of your account constitutes your acceptance of the changes. The current version of the CBSA can be obtained at any Truist branch or online at www.truist.com/CBSA. All future transactions on your account will be governed by the amended CBSA. If you have questions about these changes, contact your local Truist Branch, your relationship manager, or call 844-4TRUIST (844-487-8478).


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

STATEMENT ISSUED
<eI>                        01-31-2024
                                PAGE 1

ALLIANCE FARM AND RANCH LLC
5450 HONEA EGYPT RD
MONTGOMERY TX  77316

                                                    0

                    Frost will never call, email or text you to request account
                    access credentials. If you notice any unusual activity or
                    for additional information, call us 24/7 at (800)513-7678.

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412**                                                503207412
___BALANCE_LAST_STATEMENT____|__NO._|__DEPOSIT AMOUNT___|__NO._|_ITHDRAWAL AMOUNT__|__BALANCE THIS STATEMENT
        5,934.54      |   3 |      60,000.00  |   9 |    29,423.50    |      36,511.04

        Activity Items Processed        8        Cash Processed        0.00

-------------------------------------- DEPOSITS/CREDITS ---------------------------------------

DATE          AMOUNT      TRANSACTION          DESCRIPTION

01-04      20,000.00   ELECTRONIC DEPOSIT      ALLIANCE ENERGY  CORP PAY
01-08      20,000.00   ELECTRONIC DEPOSIT      INVICTUS DRILLIN CORP PAY
01-30      20,000.00   ELECTRONIC DEPOSIT      ALLIANCE ENERGY  CORP PAY

-------------------------------------- CHECKS PAID -------------------------------------------

 DATE      CHECK        AMOUNT   |   DATE    CHECK           AMOUNT  |   DATE    CHECK          AMOUNT
                                 |                                  |
01-29     1032    #    1,000.00  |                                  |
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS -------------------------------

 DATE        AMOUNT      TRANSACTION          DESCRIPTION

01-02        129.81     POS DEBIT            THE HOME DEPOT 6819        MAGNOLIA   TX   CARD: 5516404
01-03         75.65     POS DEBIT            THE HOME DEPOT 6819        MAGNOLIA   TX   CARD: 5516404
01-05        575.00     DEBIT CARD PURCHASE  AAA WATER WELL SERVICE     281-703-2004   CARD: 5516404
01-05     23,082.72     WIRE TRANSFER        FROST BANK    WIRE OUT     05399
01-18         32.80     TREASURY MGMT SVCS
01-22        180.19     POS DEBIT            TRACTOR SUPPLY #2463       MONTGOMERY  TX  CARD: 5516404
01-24      4,000.00     INTERNET FUND TRANSFER  TO ACCOUNT XXXXX2389
01-29         45.38     DEBIT CARD PURCHASE  SAN JOAQUIN TRACTOR CO     BAKERSFIELD    CARD: 5516404
01-29        301.95     DEBIT CARD PURCHASE  LESLIES POOL SPLY 738      MAGNOLIA       CARD: 5516404

-------------------------------------- DAILY BALANCE ------------------------------------------

 DATE      BALANCE           |   DATE     BALANCE           |   DATE     BALANCE

12-29      5,934.54     | 01-05      2,071.36     | 01-24     17,858.37
01-02      5,804.73     | 01-08     22,071.36     | 01-29     16,511.04
01-03      5,729.08     | 01-18     22,038.56     | 01-30     36,511.04
01-04     25,729.08     | 01-22     21,858.37     |

```
                                                STATEMENT ISSUED
                                    <eI>        02-29-2024
                                                PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316

                                                              0

                               Frost offers a loan for almost every business need. We will
                               work closely to make sure you get the right loan. Call us at
                               (866)376-7889 to learn how we can help your business grow.
```

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412**                                                                503207412

| BALANCE LAST STATEMENT | NO. | DEPOSITAMOUNT | NO. | WITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 36,511.04 | 3 | 50,000.00 | 12 | 79,260.26 | 7,250.78 |

```
        Activity Items Processed        14        Cash Processed        0.00
```

--------------------------------------- DEPOSITS/CREDITS ----------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 02-09 | 10,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7404 |
| 02-09 | 20,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7447 |
| 02-13 | 20,000.00 | FROST CONNECT TRANSFER | FROM ACCOUNT xxxxx7447 |

--------------------------------------- CHECKS PAID ----------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 02-05 | 1034  # | 600.00 | | | | | | |

\# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

--------------------------------------- OTHER WITHDRAWALS/DEBITS ----------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 02-08 | 1,591.28 | DEBIT CARD PURCHASE | PRO STAR APPRATUS REPA | HOUSTON | CARD: 5516404 |
| 02-09 | 50,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 02-13 | 658.16 | DEBIT CARD PURCHASE | MILSTEAD GLASS COMPANY | MAGNOLIA | CARD: 5516404 |
| 02-13 | 23,082.72 | WIRE TRANSFER | FROST BANK     WIRE OUT | 03737 | |
| 02-14 | 352.40 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 02-16 | 1,039.15 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 02-16 | 33.30 | TREASURY MGMT SVCS | | | |
| 02-20 | 115.50 | POS DEBIT | THE HOME DEPOT 6819 | MAGNOLIA TX | CARD: 5516404 |
| 02-21 | 550.00 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 02-21 | 1,006.69 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 02-21 | 81.06 | POS DEBIT | THE HOME DEPOT 6819 | MAGNOLIA TX | CARD: 5516404 |
| 02-23 | 150.00 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |

--------------------------------------- DAILY BALANCE ----------------------------------------

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 01-31 | 36,511.04 | 02-13 | 10,578.88 | 02-20 | 9,038.53 |
| 02-05 | 35,911.04 | 02-14 | 10,226.48 | 02-21 | 7,400.78 |
| 02-08 | 34,319.76 | 02-16 | 9,154.03 | 02-23 | 7,250.78 |
| 02-09 | 14,319.76 | | | | |

1  &lt;eI&gt;

ALLIANCE FARM AND RANCH LLC
5450 HONEA EGYPT RD
MONTGOMERY TX  77316

0

Interested in accepting in-store, online or mobile credit
and debit card payments? Frost Merchant Services can help.
Contact Customer Service at (800)513-7678 to get started.

**FROST_BUSINESS_CHECKING : ACCOUNT_NO. 50_3207412**                                          503207412

| BALANCE_LAST_STATEMENT | NO. | DEPOSITAMOUNT | NO. | ITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 7,250.78 | 3 | 54,000.00 | 5 | 23,290.60 | 37,960.18 |

Activity Items Processed         6          Cash Processed         0.00

-------------------------------- DEPOSITS/CREDITS --------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 03-01 | 20,000.00 | ELECTRONIC DEPOSIT | ALLIANCE ENERGY CORP PAY |
| 03-28 | 10,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7404 |
| 03-28 | 24,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7447 |

-------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 03-06 | 75.00 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 03-11 | 69.85 | DEBIT CARD PURCHASE | F&B NRG STADIUM CONCES | HOUSTON | CARD: 5516404 |
| 03-11 | 6.60 | DEBIT CARD PURCHASE | F&B NRG STADIUM CONCES | HOUSTON | CARD: 5516404 |
| 03-11 | 22.83 | DEBIT CARD PURCHASE | F&B NRG STADIUM CONCES | HOUSTON | CARD: 5516404 |
| 03-11 | 23,082.72 | WIRE TRANSFER | FROST BANK     WIRE OUT     00300 | | |
| 03-18 | 33.60 | TREASURY MGMT SVCS | | | |

-------------------------------- DAILY BALANCE --------------------------------

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 02-29 | 7,250.78 | | 03-06 | 27,175.78 | | 03-18 | 3,960.18 |
| 03-01 | 27,250.78 | | 03-11 | 3,993.78 | | 03-28 | 37,960.18 |

STATEMENT ISSUED
<eI>                      04-30-2024
                         PAGE 1

ALLIANCE FARM AND RANCH LLC
5450 HONEA EGYPT RD
MONTGOMERY TX  77316

                                                    0

                         Interested in accepting in-store, online or mobile credit
                         and debit card payments? Frost Merchant Services can help.
                         Contact Customer Service at (800)513-7678 to get started.

**FROST_BUSINESS_CHECKING : ACCOUNT_NO._50_3207412**                                  503207412

| BALANCE LAST STATEMENT | NO. | DEPOSITAMOUNT | NO. | ITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 37,960.18 | 1 | 20,000.00 | 8 | 40,416.70 | 17,543.48 |

            Activity Items Processed        8          Cash Processed         0.00

-------------------------------------- DEPOSITS/CREDITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 04-04 | 20,000.00 | ELECTRONIC DEPOSIT | ALLIANCE ENERGY  CORP PAY |

-------------------------------------- CHECKS PAID --------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 04-05 | 1033 # | 185.56 | 04-02 | 1035 * # | 36,034.63 | | | |

* A BREAK IN CHECK NUMBER SEQUENCE
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 04-03 | 81.48 | DEBIT CARD PURCHASE | TRACTOR SUPPLY #2463 | MONTGOMERY | CARD: 5516404 |
| 04-03 | 104.99 | DEBIT CARD PURCHASE | TRACTOR SUPPLY #2463 | MONTGOMERY | CARD: 5516404 |
| 04-08 | 3,250.00 | DEBIT CARD PURCHASE | AAA WATER WELL SERVICE | 281-703-2004 | CARD: 5516404 |
| 04-08 | 67.07 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 04-15 | 453.00 | ATM WITHDRAWAL | 0000 CAPITAL ONE WOODLANDS- | SPRING  TX | CARD: 5516404 |
| 04-16 | 37.90 | TREASURY MGMT SVCS | | | |
| 04-30 | 200.07 | POS DEBIT | TRACTOR SUPPLY # 19281 | MONTGOMERY  TX | CARD: 5516404 |
| 04-30 | 2.00 | SERVICE CHARGE/FEE | NON-FROST ATM WITHDRAWAL FEE | | |

-------------------------------------- DAILY BALANCE --------------------------------------

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 03-29 | 37,960.18 | | 04-04 | 21,739.08 | | 04-15 | 17,783.45 |
| 04-02 | 1,925.55 | | 04-05 | 21,553.52 | | 04-16 | 17,745.55 |
| 04-03 | 1,739.08 | | 04-08 | 18,236.45 | | 04-30 | 17,543.48 |

STATEMENT ISSUED
05-31-2024
&lt;eI&gt;
PAGE 1

ALLIANCE FARM AND RANCH LLC
5450 HONEA EGYPT RD
MONTGOMERY TX  77316

0

Interested in accepting in-store, online or mobile credit
and debit card payments? Frost Merchant Services can help.
Contact Customer Service at (800)513-7678 to get started.

**FROST_BUSINESS_CHECKING : ACCOUNT_NO. 50_3207412**                                                      **503207412**

| BALANCE LAST STATEMENT | NO. | DEPOSIT AMOUNT | NO. | ITHDRAWAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 17,543.48 | 0 | .00 | 5 | 1,072.13 | 16,471.35 |

Activity Items Processed            5            Cash Processed            0.00

------------------------------------------ CHECKS PAID ------------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05-29 | 1036 # | 400.00 | | | | | | |

# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

------------------------------- OTHER WITHDRAWALS/DEBITS -------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 05-02 | 56.99 | POS DEBIT | TRACTOR SUPPLY # 19281 | MONTGOMERY  TX | CARD: 5516404 |
| 05-06 | 10.00 | DEBIT CARD PURCHASE | THE UPS STORE 7206 | 831-3454875 | CARD: 5516404 |
| 05-06 | 15.12 | DEBIT CARD PURCHASE | CHEVRON 0376813 | MAGNOLIA | CARD: 5516404 |
| 05-16 | 26.10 | TREASURY MGMT SVCS | | | |
| 05-28 | 563.92 | DEBIT CARD PURCHASE | LESLIES POOL SPLY 738 | MAGNOLIA | CARD: 5516404 |

--------------------------------- DAILY BALANCE ---------------------------------

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 04-30 | 17,543.48 | 05-06 | 17,461.37 | 05-28 | 16,871.35 |
| 05-02 | 17,486.49 | 05-16 | 17,435.27 | 05-29 | 16,471.35 |

STATEMENT ISSUED
&lt;eI&gt;          06-28-2024
1                      PAGE 1

ALLIANCE FARM AND RANCH LLC
5450 HONEA EGYPT RD
MONTGOMERY TX  77316

                                                                    0

                          Interested in accepting in-store, online or mobile credit
                          and debit card payments? Frost Merchant Services can help.
                          Contact Customer Service at (800)513-7678 to get started.

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412**                                        503207412
___BALANCE_LAST_STATEMENT____|_NO._|__DEPOSITAMOUNT___|_NO._|ITHDRAWALAMOUNT___|__BALANCE THIS STATEMENT__
        16,471.35          |   2  |      8,894.75    |  9  |     9,583.85    |      15,782.25

        Activity Items Processed          11          Cash Processed          0.00

------------------------------------- DEPOSITS/CREDITS -----------------------------------------

DATE          AMOUNT       TRANSACTION            DESCRIPTION

06-03      4,894.75     MOBILE DEPOSIT
06-20      4,000.00     INTERNET FUND TRANSFER   FROM ACCOUNT XXXXX7404

------------------------------------- CHECKS PAID -----------------------------------------

 DATE     CHECK          AMOUNT  |  DATE     CHECK          AMOUNT  |  DATE     CHECK          AMOUNT

06-11    1037  #          52.62  | 06-18    1038  #         900.00 |
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

------------------------------------- OTHER WITHDRAWALS/DEBITS -------------------------------------

DATE          AMOUNT       TRANSACTION            DESCRIPTION

06-03        127.85     POS DEBIT              THE HOME DEPOT 6819      MAGNOLIA   TX    CARD: 5516404
06-06         86.60     DEBIT CARD PURCHASE    CUTTEN MOWERS Y MAS LL   MAGNOLIA         CARD: 5516404
06-13      4,000.00     INTERNET FUND TRANSFER TO ACCOUNT XXXXX7404
06-18         25.60     TREASURY MGMT SVCS
06-20      2,000.00     INTERNET FUND TRANSFER TO ACCOUNT XXXXX2389
06-21        214.11     POS DEBIT              TRACTOR SUPPLY # 19281   MONTGOMERY  TX   CARD: 5516404
06-24        177.07     POS DEBIT              H-E-B #722               MAGNOLIA   TX    CARD: 5516404
06-26      2,000.00     INTERNET FUND TRANSFER TO ACCOUNT XXXXX2389

------------------------------------- DAILY BALANCE -----------------------------------------

 DATE      BALANCE           |  DATE      BALANCE           |  DATE      BALANCE

05-31    16,471.35          | 06-13    17,099.03          | 06-21    17,959.32
06-03    21,238.25          | 06-18    16,173.43          | 06-24    17,782.25
06-06    21,151.65          | 06-20    18,173.43          | 06-26    15,782.25
06-11    21,099.03          |                             |

```
                                                        STATEMENT ISSUED
                                          <eI>              07-31-2024
                                                            PAGE 1

         ALLIANCE FARM AND RANCH LLC
         5450 HONEA EGYPT RD
         MONTGOMERY TX  77316


                                                                          0

                                     We are here to help you best protect yourself from
                                     fraudsters. If you notice any unusual activity or for
                                     additional information call us 24/7 at (800)513-7678.
FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412____                                      503207412
____BALANCE_LAST_STATEMENT____|__NO.__|___DEPOSIT_AMOUNT___|__NO.__|_WITHDRAWAL_AMOUNT__|__BALANCE THIS STATEMENT_
         15,782.25          |   1   |      10,000.00     |  12  |     14,446.30      |       11,335.95


        Activity Items Processed          13            Cash Processed          0.00

-------------------------------- DEPOSITS/CREDITS --------------------------------

  DATE          AMOUNT      TRANSACTION          DESCRIPTION

  07-26       10,000.00     INTERNET FUND TRANSFER   FROM ACCOUNT XXXXX7404


------------------------------- CHECKS PAID -------------------------------

  DATE    CHECK          AMOUNT  |  DATE    CHECK          AMOUNT  |  DATE    CHECK          AMOUNT

  07-05   1039  #         900.00 |  07-23   1040  #         800.00 |
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK


--------------------------------- OTHER WITHDRAWALS/DEBITS ---------------------------------

  DATE         AMOUNT     TRANSACTION          DESCRIPTION

  07-01          42.46    POS DEBIT            THE HOME DEPOT 6819         MAGNOLIA   TX   CARD: 5516404
  07-01         109.54    POS DEBIT            TRACTOR SUPPLY # 19281      MONTGOMERY  TX   CARD: 5516404
  07-01       2,000.00    INTERNET FUND TRANSFER   TO ACCOUNT XXXXX2389
  07-02         396.00    DEBIT CARD PURCHASE  THE UPS STORE 6915          832-6981779      CARD: 5516404
  07-05          66.00    DEBIT CARD PURCHASE  ALMIRION LLC                SPRING           CARD: 5516404
  07-15         215.41    DEBIT CARD PURCHASE  LESLIES POOL SPLY 738       MAGNOLIA         CARD: 5516404
  07-17       3,500.00    INTERNET FUND TRANSFER   TO ACCOUNT XXXXX7404
  07-17          26.20    TREASURY MGMT SVCS
  07-22          43.16    POS DEBIT            7-ELEVEN                    DALLAS   TX      CARD: 5516404
  07-26       3,000.00    INTERNET FUND TRANSFER   TO ACCOUNT XXXXX2389
  07-30       3,347.53    DEBIT CARD PURCHASE  AAA WATER WELL SERVICE      281-703-2004     CARD: 5516404

--------------------------------- DAILY BALANCE ---------------------------------

  DATE      BALANCE            |  DATE      BALANCE            |  DATE      BALANCE

  06-28    15,782.25          |  07-15    12,052.84           |  07-23     7,683.48
  07-01    13,630.25          |  07-17     8,526.64           |  07-26    14,683.48
  07-02    13,234.25          |  07-22     8,483.48           |  07-30    11,335.95
  07-05    12,268.25          |                               |
```

```
                                                  STATEMENT ISSUED
                                         <eI>          08-30-2024
                               1                      PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316

                                                 0

                                 Interested in accepting in-store, online or mobile credit
                                 and debit card payments? Frost Merchant Services can help.
                                 Contact Customer Service at (800)513-7678 to get started.
FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412                                        503207412
___BALANCE_LAST_STATEMENT___|__NO.__|___DEPOSIT AMOUNT___|__NO.__|ITHDRAWAL AMOUNT__|  BALANCE THIS STATEMENT
     11,335.95          |   2  |      43,460.00     |   26  |    27,601.38     |      27,194.57

      Activity Items Processed        28          Cash Processed        0.00
```

```
-------------------------------------- DEPOSITS/CREDITS ----------------------------------------
  DATE    TRANSACTION                    AMOUNT  | DATE     TRANSACTION                    AMOUNT
                                                 |
  08-21   TELLER DEPOSIT               32,460.00 |

  DATE      AMOUNT     TRANSACTION          DESCRIPTION

  08-19   11,000.00    FROST CONNECT TRANSFER   FROM ACCOUNT xxxxx7404
```

```
--------------------------------------- CHECKS PAID --------------------------------------------
  DATE    CHECK      AMOUNT  |  DATE    CHECK          AMOUNT  |  DATE    CHECK          AMOUNT
                             |                                |
  08-26   1041   #   2,287.90 |                                |
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK
```

```
-------------------------------------- OTHER WITHDRAWALS/DEBITS ---------------------------------

  DATE       AMOUNT    TRANSACTION          DESCRIPTION
  08-01         2.00   DEBIT CARD PURCHASE  TX.GOV*SERVICEFEE-DIR     EGOV.COM          CARD: 5516404
  08-01        32.45   DEBIT CARD PURCHASE  CHEVRON 0384171          MAGNOLIA          CARD: 5516404
  08-02        71.75   DEBIT CARD PURCHASE  MONTGOMERY VEHREG        EGOV.COM          CARD: 5516404
  08-02        37.35   DEBIT CARD PURCHASE  TACO BELL 032967         SPRING            CARD: 5516404
  08-05     1,896.50   DEBIT CARD PURCHASE  LESLIES POOL SPLY 738    MAGNOLIA          CARD: 5516404
  08-05       186.74   DEBIT CARD PURCHASE  SQ *THE HAT STORE        HOUSTON           CARD: 5516404
  08-05        37.86   DEBIT CARD PURCHASE  CHEVRON 0380330          MAGNOLIA          CARD: 5516404
  08-06        46.66   POS DEBIT            HONEY FARMS #806         THE WOODLAND TX    CARD: 5516404
  08-06        14.60   DEBIT CARD PURCHASE  SHELL OIL 12529538006    SPRING            CARD: 5516404
  08-06     1,605.00   DEBIT CARD PURCHASE  CREME DE LA CREME - WO   303-2247731       CARD: 5516404
  08-13     5,000.00   INTERNET FUND TRANSFER  TO ACCOUNT XXXXX2389
  08-16        26.40   TREASURY MGMT SVCS
  08-19    11,000.00   WIRE TRANSFER        FROST BANK       WIRE OUT   02613
  08-21     1,000.00   INTERNET FUND TRANSFER  TO ACCOUNT XXXXX2389
  08-23        27.57   DEBIT CARD PURCHASE  SHELL OIL 57546413600    MONTGOMERY        CARD: 5516404
  08-23         7.57   POS DEBIT            PAPA KEITH'S #3          MAGNOLIA  TX       CARD: 5516404
  08-23        65.85   DEBIT CARD PURCHASE  PAPA KEITH'S #3          MAGNOLIA          CARD: 5516404
  08-26        27.57   DEBIT CARD PURCHASE  SHELL OIL 57546413600    MONTGOMERY        CARD: 5516404
  08-26        23.29   DEBIT CARD PURCHASE  SONIC DRIVE IN #5274     MAGNOLIA          CARD: 5516404
  08-26       538.19   DEBIT CARD PURCHASE  LESLIES POOL SPLY 738    MAGNOLIA          CARD: 5516404
  08-26        12.33   POS DEBIT            HONEY FARMS #806         THE WOODLAND TX    CARD: 5516404
  08-26       110.19   POS DEBIT            TRACTOR SUPPLY # 19281   MONTGOMERY TX      CARD: 5516404
  08-26        11.04   POS DEBIT            HONEY FARMS #806         THE WOODLAND TX    CARD: 5516404
  08-26     3,000.00   INTERNET FUND TRANSFER  TO ACCOUNT XXXXX2389
  08-27        27.57   DEBIT CARD PURCHASE  SHELL OIL 57546413600    MONTGOMERY        CARD: 5516404
  08-27       503.00   ATM WITHDRAWAL       0000 CAPITAL ONE WOODLANDS-  SPRING TX     CARD: 5516404
  08-31         2.00   SERVICE CHARGE/FEE   NON-FROST ATM WITHDRAWAL FEE
```

ALLIANCE FARM AND RANCH LLC

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412_____(CONTINUED)_____**                    **503207412**

```
--------------------------------------- DAILY BALANCE ----------------------------------------
   DATE      BALANCE       |  DATE      BALANCE       |  DATE      BALANCE
                          |                          |
07-31    11,335.95        | 08-13    2,405.04        | 08-23    33,737.65
08-01    11,301.50        | 08-16    2,378.64        | 08-26    27,727.14
08-02    11,192.40        | 08-19    2,378.64        | 08-27    27,196.57
08-05     9,024.64        | 08-21   33,838.64        | 08-30    27,194.57
08-06     7,405.04        |                          |
```

```
                                              STATEMENT ISSUED
                                  <eI>         09-30-2024
                                              PAGE 1


    ALLIANCE FARM AND RANCH LLC
    5450 HONEA EGYPT RD
    MONTGOMERY TX  77316


                                                          0

                           Interested in accepting in-store, online or mobile credit
                           and debit card payments? Frost Merchant Services can help.
                           Contact Customer Service at (800)513-7678 to get started.
```

**FROST_BUSINESS_CHECKING : ACCOUNT_NO._50_3207412**                                                          **503207412**

| BALANCE LAST STATEMENT | NO. | DEPOSITAMOUNT | NO. | ITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 27,194.57 | 1 | 10,000.00 | 19 | 22,073.72 | 15,120.85 |

```
     Activity Items Processed        20          Cash Processed        0.00
```

---

## DEPOSITS/CREDITS

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 09-10 | 10,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7404 |

---

## CHECKS PAID

| DATE | CHECK | AMOUNT | | DATE | CHECK | AMOUNT | | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-05 | 1042  # | 1,544.10 | | | | | | | | |

# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

---

## OTHER WITHDRAWALS/DEBITS

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 09-03 | 214.25 | POS DEBIT | KROGER #389 6616 FM 14 | MAGNOLIA   TX | CARD: 5516404 |
| 09-06 | 1,076.30 | DEBIT CARD PURCHASE | Professional Pool Supp | SPRING | CARD: 5516404 |
| 09-06 | 32.53 | DEBIT CARD PURCHASE | SONIC DRIVE IN #4076 | SPRING | CARD: 5516404 |
| 09-06 | 1,830.00 | DEBIT CARD PURCHASE | CREME DE LA CREME - WO | 303-2247731 | CARD: 5516404 |
| 09-09 | 28.86 | DEBIT CARD PURCHASE | SUNOCO 0448646000 | CONROE | CARD: 5516404 |
| 09-09 | 22.47 | DEBIT CARD PURCHASE | CHEVRON 0376813 | MAGNOLIA | CARD: 5516404 |
| 09-09 | 114.34 | POS DEBIT | H-E-B #722 | MAGNOLIA   TX | CARD: 5516404 |
| 09-09 | 2,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 09-10 | 27.58 | DEBIT CARD PURCHASE | RAISING CANES 0332 | MAGNOLIA | CARD: 5516404 |
| 09-10 | 10,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 09-16 | 29.09 | DEBIT CARD PURCHASE | EXXON HONEY FARMS #806 | THE WOODLANDS | CARD: 5516404 |
| 09-16 | 22.18 | DEBIT CARD PURCHASE | SUNOCO 0548710300 | MAGNOLIA | CARD: 5516404 |
| 09-17 | 21.27 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 09-17 | 3,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 09-18 | 20.90 | DEBIT CARD PURCHASE | SONIC DRIVE IN #4076 | SPRING | CARD: 5516404 |
| 09-18 | 19.68 | DEBIT CARD PURCHASE | SHELL OIL13011469015 | SPRING | CARD: 5516404 |
| 09-18 | 40.00 | TREASURY MGMT SVCS | | | |
| 09-19 | 30.17 | DEBIT CARD PURCHASE | SHELL OIL 12529538006 | SPRING | CARD: 5516404 |
| 09-25 | 2,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |

---

## DAILY BALANCE

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 08-30 | 27,194.57 | | 09-09 | 20,331.72 | | 09-18 | 17,151.02 |
| 09-03 | 26,980.32 | | 09-10 | 20,304.14 | | 09-19 | 17,120.85 |
| 09-05 | 25,436.22 | | 09-16 | 20,252.87 | | 09-25 | 15,120.85 |
| 09-06 | 22,497.39 | | 09-17 | 17,231.60 | | | |

```
                                           STATEMENT ISSUED
                           <eI>               10-31-2024
                                              PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316

                                                          0

                              October is Cybersecurity Awareness Month. Keep alert by
                              changing your passwords, avoiding phishing scams and
                              safeguarding your data. Your online safety begins with you.
```

FROST_BUSINESS_CHECKING : ACCOUNT_NO. 50 3207412                                                                503207412

| BALANCE LAST STATEMENT | NO. | DEPOSITAMOUNT | NO. | ITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 15,120.85 | 3 | 35,081.20 | 42 | 47,166.24 | 3,035.81 |

```
        Activity Items Processed        42          Cash Processed        0.00
```

-------------------------------------- DEPOSITS/CREDITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 10-07 | 30,000.00 | WIRE TRANSFER | FROST BANK | WIRE IN | 03127 |
| 10-16 | 5,000.00 | WIRE TRANSFER | FROST BANK | WIRE IN | 05383 |
| 10-22 | 81.20 | MOBILE DEPOSIT | | | |

-------------------------------------- CHECKS PAID --------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10-07 | 1043 # | 1,440.00 | 10-09 | 1044 # | 4,200.00 | | | |

\# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 10-01 | 4,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 10-03 | 205.61 | POS DEBIT | Carters Country 1 | SPRING  TX | CARD: 5516404 |
| 10-04 | 77.54 | DEBIT CARD PURCHASE | TST*KATZS - WOODLANDS | SHENANDOAH | CARD: 5516404 |
| 10-07 | 2,500.00 | DEBIT CARD PURCHASE | SP STEEL FOX DESIGNS | HTTPSWWW.STEE | CARD: 5516404 |
| 10-07 | 105.13 | DEBIT CARD PURCHASE | DAVE & BUSTERS #142 TA | SHENANDOAH | CARD: 5516404 |
| 10-07 | 65.14 | DEBIT CARD PURCHASE | DAVE & BUSTER'S #142 | SHENANDOAH | CARD: 5516404 |
| 10-07 | 50.00 | DEBIT CARD PURCHASE | DAVE & BUSTERS #142 PW | SHENANDOAH | CARD: 5516404 |
| 10-07 | 20,000.00 | WIRE TRANSFER | FROST BANK | WIRE OUT | 05310 |
| 10-10 | 8,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 10-11 | 36.77 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 10-11 | 114.08 | POS DEBIT | TRACTOR SUPPLY # 19281 | MONTGOMERY  TX | CARD: 5516404 |
| 10-15 | 269.00 | DEBIT CARD PURCHASE | CHICK-FIL-A #02030 | MAGNOLIA | CARD: 5516404 |
| 10-16 | 4,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 10-17 | 27.10 | TREASURY MGMT SVCS | | | |
| 10-18 | 11.90 | DEBIT CARD PURCHASE | CHEVRON 0371975 | MIDLAND | CARD: 5516404 |
| 10-18 | 28.79 | DEBIT CARD PURCHASE | CHEVRON 0371975 | MIDLAND | CARD: 5516404 |
| 10-21 | 22.35 | DEBIT CARD PURCHASE | MCDONALD'S F39555 | LUBBOCK | CARD: 5516404 |
| 10-21 | 15.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 18.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 10.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 15.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 18.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 18.00 | DEBIT CARD PURCHASE | SQ *SAINTS AND SINNERS | LUBBOCK | CARD: 5516404 |
| 10-21 | 33.21 | POS DEBIT | TOOT'N TOTUM #136 | LUBBOCK  TX | CARD: 5516404 |
| 10-21 | 17.21 | DEBIT CARD PURCHASE | TOOT'N TOTUM #136 | LUBBOCK | CARD: 5516404 |
| 10-21 | 203.00 | ATM WITHDRAWAL | P710 TOOT N TOTUM-710980 50 | LUBBOCK  TX | CARD: 5516404 |
| 10-21 | 8.00 | DEBIT CARD PURCHASE | CHEVRON 0371969 | EASTLAND | CARD: 5516404 |
| 10-21 | 29.75 | DEBIT CARD PURCHASE | CHEVRON 0374711 | DOBBIN | CARD: 5516404 |
| 10-22 | 400.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 10-22 | 100.00 | DEBIT CARD PURCHASE | IAH PARKING AREA AB | HOUSTON | CARD: 5516404 |
| 10-24 | 32.88 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 10-25 | 28.12 | DEBIT CARD PURCHASE | EXXON PAPA KEITH'S #3 | MAGNOLIA | CARD: 5516404 |
| 10-28 | 26.28 | DEBIT CARD PURCHASE | SHELL OIL 12529538006 | SPRING | CARD: 5516404 |

&lt;eI&gt;

ALLIANCE FARM AND RANCH LLC

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412_____(CONTINUED)_____**                                    **503207412**

---

```
--------------------------------------- OTHER WITHDRAWALS/DEBITS ------------------------------------
DATE        AMOUNT    TRANSACTION        DESCRIPTION
10-28        15.13    DEBIT CARD PURCHASE   SHELL OIL 57546413600       MONTGOMERY     CARD: 5516404
10-28        36.77    DEBIT CARD PURCHASE   CHEVRON 0376813             MAGNOLIA       CARD: 5516404
10-28        13.81    DEBIT CARD PURCHASE   MCDONALD'S F32281           TOMBALL        CARD: 5516404
10-28        25.98    DEBIT CARD PURCHASE   SPRING CREEK FEED CENT      MAGNOLIA       CARD: 5516404
10-28        22.93    DEBIT CARD PURCHASE   JERSEY MIKES 15128          MAGNOLIA       CARD: 5516404
10-28       395.64    DEBIT CARD PURCHASE   H-E-B #722                  MAGNOLIA       CARD: 5516404
10-29       500.00    INTERNET FUND TRANSFER   TO ACCOUNT XXXXX2389
10-30        28.12    DEBIT CARD PURCHASE   EXXON PAPA KEITH'S #3       MAGNOLIA       CARD: 5516404
10-31         2.00    SERVICE CHARGE/FEE    NON-FROST ATM WITHDRAWAL FEE
```

```
--------------------------------------- DAILY BALANCE ------------------------------------------
DATE     BALANCE          | DATE     BALANCE           | DATE     BALANCE
                          |                            |
09-30    15,120.85        | 10-11    4,326.58          | 10-24    4,130.59
10-01    11,120.85        | 10-15    4,057.58          | 10-25    4,102.47
10-03    10,915.24        | 10-16    5,057.58          | 10-28    3,565.93
10-04    10,837.70        | 10-17    5,030.48          | 10-29    3,065.93
10-07    16,677.43        | 10-18    4,989.79          | 10-30    3,037.81
10-09    12,477.43        | 10-21    4,182.27          | 10-31    3,035.81
10-10     4,477.43        | 10-22    4,163.47          |
```

```
                                              STATEMENT ISSUED
                                  <eI>        11-29-2024
                                              PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316


                                                              0

                              We're here to help you protect yourself from fraudsters.
                              If you notice unusual activity on your account or for more
                              information call us 24/7 at (800)513-7678.
```

**FROST_BUSINESS_CHECKING : ACCOUNT_NO._ 50_3207412**                                                   **503207412**

| BALANCE LAST STATEMENT | NO. | DEPOSIT AMOUNT | NO. | WITHDRAWAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 3,035.81 | 3 | 132,800.00 | 24 | 123,814.12 | 12,021.69 |

```
        Activity Items Processed        25          Cash Processed        0.00
```

-------------------------------------- DEPOSITS/CREDITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 11-06 | 2,800.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7447 |
| 11-20 | 30,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7404 |
| 11-22 | 100,000.00 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX7404 |

-------------------------------------- CHECKS PAID --------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11-01 | 1045 # | 2,430.00 | | | | | | |

# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 11-01 | 36.77 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 11-01 | 400.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 11-04 | 11.89 | DEBIT CARD PURCHASE | CHEVRON 0376813 | MAGNOLIA | CARD: 5516404 |
| 11-04 | 76.18 | DEBIT CARD PURCHASE | KROGER #389 | MAGNOLIA | CARD: 5516404 |
| 11-05 | 50.85 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 11-06 | 15.13 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 11-06 | 21.09 | DEBIT CARD PURCHASE | EXXON PAPA KEITH'S #3 | MAGNOLIA | CARD: 5516404 |
| 11-06 | 1,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 11-07 | 65.86 | DEBIT CARD PURCHASE | CHEVRON 0376813 | MAGNOLIA | CARD: 5516404 |
| 11-08 | 10.80 | DEBIT CARD PURCHASE | CHEVRON 0376813 | MAGNOLIA | CARD: 5516404 |
| 11-12 | 15.13 | DEBIT CARD PURCHASE | SHELL OIL 57546413600 | MONTGOMERY | CARD: 5516404 |
| 11-13 | 600.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 11-14 | 20.00 | DEBIT CARD PURCHASE | EXXON PAPA KEITH'S #3 | MAGNOLIA | CARD: 5516404 |
| 11-14 | 95.78 | DEBIT CARD PURCHASE | TULSA AIRPORT | TULSA | CARD: 5516404 |
| 11-14 | 75.00 | DEBIT CARD PURCHASE | IAH PARKING AREA AB | HOUSTON | CARD: 5516404 |
| 11-15 | 16.78 | DEBIT CARD PURCHASE | EXXON HONEY FARMS #806 | THE WOODLANDS | CARD: 5516404 |
| 11-15 | 213.23 | DEBIT CARD PURCHASE | TST* THE BLIND FINCH | SPRING | CARD: 5516404 |
| 11-15 | 24.10 | DEBIT CARD PURCHASE | JACK IN THE BOX 3949 | MAGNOLIA | CARD: 5516404 |
| 11-18 | 31.65 | DEBIT CARD PURCHASE | CIRCLE K # 41431 | SPRING | CARD: 5516404 |
| 11-19 | 22.18 | POS DEBIT | 7-ELEVEN | MONTGOMERY  TX | CARD: 5516404 |
| 11-19 | 71.70 | TREASURY MGMT SVCS | | | |
| 11-20 | 15,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 11-22 | 100,000.00 | WIRE TRANSFER | FROST BANK    WIRE OUT | 06592 | |
| 11-22 | 3,500.00 | ELECTRONIC DEBIT | CHAMBERLAIN HRDL PAYMENT | 000000135348478 | |
| 11-30 | 10.00 | SERVICE CHARGE/FEE | MONTHLY SERVICE CHARGE | | |

-------------------------------------- DAILY BALANCE --------------------------------------

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 10-31 | 3,035.81 | 11-07 | 1,728.04 | 11-15 | 657.22 |
| 11-01 | 169.04 | 11-08 | 1,717.24 | 11-18 | 625.57 |
| 11-04 | 80.97 | 11-12 | 1,702.11 | 11-19 | 531.69 |
| 11-05 | 30.12 | 11-13 | 1,102.11 | 11-20 | 15,531.69 |
| 11-06 | 1,793.90 | 11-14 | 911.33 | 11-22 | 12,031.69 |

STATEMENT ISSUED
&lt;eI&gt;                 11-29-2024
PAGE 2

ALLIANCE FARM AND RANCH LLC

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412_____(CONTINUED)_____**          **503207412**
_____

---------------------------------- DAILY BALANCE ------------------------------------------

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 11-29 | 12,021.69 | | | | |

```
                                          STATEMENT ISSUED
                              <eI>          12-31-2024
                                            PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316

                                                              0

                              Frost will never call, email or text you to request account
                              access credentials. If you notice any unusual activity or
                              for additional information call us 24/7 at (800)513-7678.
```

FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412                                                 503207412
___BALANCE_LAST_STATEMENT____|__NO.__|__DEPOSITAMOUNT___|__NO.__|ITHDRAWALAMOUNT___|__BALANCE THIS STATEMENT
        12,021.69          |   3   |     85,000.00     |  42  |     22,871.73     |        74,149.96

        Activity Items Processed          45              Cash Processed          0.00

-------------------------------------- DEPOSITS/CREDITS --------------------------------------

```
   DATE        AMOUNT      TRANSACTION            DESCRIPTION

   12-02     30,000.00     INTERNET FUND TRANSFER   FROM ACCOUNT XXXXX7404
   12-18     25,000.00     INTERNET FUND TRANSFER   FROM ACCOUNT XXXXX2389
   12-24     30,000.00     INTERNET FUND TRANSFER   FROM ACCOUNT XXXXX7404
```

-------------------------------------- CHECKS PAID --------------------------------------

```
   DATE     CHECK          AMOUNT  |   DATE    CHECK          AMOUNT  |   DATE    CHECK          AMOUNT

   12-12    1046   #      1,612.00 |                                 |
```
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------------

```
   DATE        AMOUNT      TRANSACTION            DESCRIPTION

   12-04        25.00      DEBIT CARD PURCHASE    91532-4 HOUSTON CENTER    HOUSTON         CARD: 5516404
   12-04       154.33      DEBIT CARD PURCHASE    TST*PUTTSHACK - HOUSTO    HOUSTON         CARD: 5516404
   12-04        26.73      DEBIT CARD PURCHASE    TST*PUTTSHACK - HOUSTO    HOUSTON         CARD: 5516404
   12-04        56.46      DEBIT CARD PURCHASE    EXXON HONEY FARMS #806    THE WOODLANDS   CARD: 5516404
   12-06        29.83      DEBIT CARD PURCHASE    QT 23                     SAND SPRINGS    CARD: 5516404
   12-09       480.48      DEBIT CARD PURCHASE    AVIS RENT-A-CAR           TULSA           CARD: 5516404
   12-09        75.00      DEBIT CARD PURCHASE    IAH PARKING AREA AB       HOUSTON         CARD: 5516404
   12-09        24.99      DEBIT CARD PURCHASE    SQ *SANTA'S WONDERLAND    COLLEGE STATI   CARD: 5516404
   12-09        17.27      DEBIT CARD PURCHASE    DisneyPLUS                888-9057888     CARD: 5516404
   12-09        26.99      DEBIT CARD PURCHASE    SQ *ST. NICK'S DRAW -     COLLEGE STATI   CARD: 5516404
   12-09       129.80      DEBIT CARD PURCHASE    SQ *SANTA'S WONDERLAND    COLLEGE STATI   CARD: 5516404
   12-09        27.01      DEBIT CARD PURCHASE    SQ *SANTA'S WONDERLAND    NAVASOTA        CARD: 5516404
   12-09        26.99      DEBIT CARD PURCHASE    SQ *ST. NICK'S DRAW -     COLLEGE STATI   CARD: 5516404
   12-09       117.72      DEBIT CARD PURCHASE    SANTA'S WONDERLAND GIF    COLLEGE STATI   CARD: 5516404
   12-09        12.94      DEBIT CARD PURCHASE    SANTA'S WONDERLAND GIF    COLLEGE STATI   CARD: 5516404
   12-09        42.96      DEBIT CARD PURCHASE    SQ *ST. NICK'S DRAW -     COLLEGE STATI   CARD: 5516404
   12-09        26.50      POS DEBIT              NAVASOTA CIRCLE T         NAVASOTA  TX    CARD: 5516404
   12-09     3,000.00      INTERNET FUND TRANSFER   TO ACCOUNT XXXXX2389
   12-10        15.13      DEBIT CARD PURCHASE    SHELL OIL 57546413600     MONTGOMERY      CARD: 5516404
   12-12        18.80      DEBIT CARD PURCHASE    SHELL OIL 57546413600     MONTGOMERY      CARD: 5516404
   12-13     6,000.00      INTERNET FUND TRANSFER   TO ACCOUNT XXXXX2389
   12-16         7.25      DEBIT CARD PURCHASE    ETOLLAVIS U766603902      800-482-0159    CARD: 5516404
   12-17       285.26      DEBIT CARD PURCHASE    CHEESECAKE THE WOODLAN    THE WOODLANDS   CARD: 5516404
   12-17        40.44      DEBIT CARD PURCHASE    SHELL OIL 57546413600     MONTGOMERY      CARD: 5516404
   12-17        56.47      DEBIT CARD PURCHASE    CHEVRON 0376813           MAGNOLIA        CARD: 5516404
   12-17       418.82      DEBIT CARD PURCHASE    CAVENDERS BOOTCITY 88     SPRING          CARD: 5516404
   12-17        39.90      TREASURY MGMT SVCS
   12-20       145.22      DEBIT CARD PURCHASE    LOS CUCOS MEXICAN CAFE    281-5495027     CARD: 5516404
   12-20        47.06      DEBIT CARD PURCHASE    SHELL OIL 57546413600     MONTGOMERY      CARD: 5516404
   12-20        18.43      DEBIT CARD PURCHASE    LOS CUCOS MEXICAN CAFE    281-5495027     CARD: 5516404
   12-20         9.85      DEBIT CARD PURCHASE    ETOLLAVIS U766603902      800-482-0159    CARD: 5516404
   12-23        40.44      DEBIT CARD PURCHASE    SHELL OIL 57546413600     MONTGOMERY      CARD: 5516404
   12-23       130.00      DEBIT CARD PURCHASE    LOS CUCOS MEXICAN CAFE    281-5495027     CARD: 5516404
```

STATEMENT ISSUED
<eI>                    12-31-2024
                         PAGE 2

ALLIANCE FARM AND RANCH LLC

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412_____(CONTINUED)_____**                                                    **503207412**

---

```
-------------------------------------- OTHER WITHDRAWALS/DEBITS  -------------------------------------
 DATE        AMOUNT      TRANSACTION          DESCRIPTION
 12-23        99.95      POS DEBIT            TRACTOR-SUPPLY-C 27400      TOMBALL  TX    CARD: 5516404
 12-23        52.06      POS DEBIT            SUNOCO 8000776902          TOMBALL  TX    CARD: 5516404
 12-24       380.09      DEBIT CARD PURCHASE  TST*THE CHEFS TABLE        HOUSTON        CARD: 5516404
 12-27        25.96      DEBIT CARD PURCHASE  CHEVRON 0376813            MAGNOLIA       CARD: 5516404
 12-30        42.08      DEBIT CARD PURCHASE  MOD PIZZA GLEANNLOCH       SPRING         CARD: 5516404
 12-30        64.94      DEBIT CARD RECURRING GOOGLE *YouTube TV         G.CO/HELPPAY#  CARD: 5516404
 12-30       143.92      DEBIT CARD PURCHASE  LOS CUCOS MEXICAN CAFE     281-5495027    CARD: 5516404
 12-31       396.66      POS DEBIT            THE HOME DEPOT #6819        MAGNOLIA  TX   CARD: 5516404
 12-31     8,480.00      DEBIT CARD PURCHASE  MCP*REJAS HUA & HOANG      BELLAIRE       CARD: 5516404
```

```
-------------------------------------- DAILY BALANCE -------------------------------------------
 DATE        BALANCE         | DATE        BALANCE         | DATE        BALANCE
                             |                             |
 11-29     12,021.69         | 12-12     36,074.76         | 12-23     53,683.61
 12-02     42,021.69         | 12-13     30,074.76         | 12-24     83,303.52
 12-04     41,759.17         | 12-16     30,067.51         | 12-27     83,277.56
 12-06     41,729.34         | 12-17     29,226.62         | 12-30     83,026.62
 12-09     37,720.69         | 12-18     54,226.62         | 12-31     74,149.96
 12-10     37,705.56         | 12-20     54,006.06         |
```

```
                                              STATEMENT ISSUED
                                  <eI>          01-31-2025
                                                PAGE 1

        ALLIANCE FARM AND RANCH LLC
        5450 HONEA EGYPT RD
        MONTGOMERY TX  77316


                                                                0

                                    Frost offers a variety of cards - select the right one and
                                    track transactions via the easy-to-use Frost online banking
                                    and mobile app. Talk to a Frost Banker at (866)376-7889.
```

**FROST_BUSINESS_CHECKING_:__ACCOUNT_NO.__50_3207412**                                                                 **503207412**

| BALANCE_LAST_STATEMENT | NO. | DEPOSITAMOUNT | NO. | ITHDRAWALAMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 74,149.96 | 1 | 300.00 | 6 | 70,473.54 | 3,976.42 |

```
        Activity Items Processed        7          Cash Processed        0.00
```

-------------------------------------- DEPOSITS/CREDITS --------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 01-06 | 300.00 | MOBILE DEPOSIT | |

-------------------------------- OTHER WITHDRAWALS/DEBITS --------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 01-02 | 68.33 | DEBIT CARD PURCHASE | GOOGLE*GSUITE ALLIANCE | CC GOOGLE.COM | CARD: 5516404 |
| 01-07 | 17.27 | DEBIT CARD RECURRING | DisneyPLUS | 888-9057888 | CARD: 5516404 |
| 01-07 | 70,000.00 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX2389 | | |
| 01-13 | 202.78 | POS DEBIT | TRACTOR SUPPLY # 19281 | MONTGOMERY  TX | CARD: 5516404 |
| 01-17 | 29.60 | TREASURY MGMT SVCS | | | |
| 01-23 | 90.62 | DEBIT CARD PURCHASE | LOS CUCOS MEXICAN CAFE | 281-5495027 | CARD: 5516404 |
| 01-31 | 64.94 | DEBIT CARD RECURRING | GOOGLE *YouTube TV | G.CO/HELPPAY# | CARD: 5516404 |

-------------------------------------- DAILY BALANCE --------------------------------------

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 12-31 | 74,149.96 | | 01-07 | 4,364.36 | | 01-23 | 4,041.36 |
| 01-02 | 74,081.63 | | 01-13 | 4,161.58 | | 01-31 | 3,976.42 |
| 01-06 | 74,381.63 | | 01-17 | 4,131.98 | | | |